## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| HOSPITAL PARTNERS OF AMERICA, INC., | Case No. 08-_____ (___) |
| Debtor. | (Jointly Administered) |

### VERIFIED LIST OF LIST OF CREDITORS/MASTER MAILING MATRIX OF HOSPITAL PARTNERS OF AMERICA, INC. SUBMITTED IN ACCORDANCE WITH FEDERAL RULE OF BANKRUPTCY PROCEDURE 1007 AND LOCAL BANKRUPTCY RULE 1007-2 FOR THE DISTRICT OF DELAWARE

I, W. Christopher Shea, Senior Vice President, Chief Legal Officer and Assistant Secretary of Hospital Partners of America, Inc., named as the debtor in this case ("Debtor"), declare under penalty of perjury that I have read the attached List of Creditors/Master Mailing Matrix for Hospital Partners of America, Inc. and that it is true and correct to the best of my knowledge, information and belief.

The information contained herein is based upon a review of the Debtor's books and records. However, no comprehensive legal and/or factual investigations have been completed with regard to any claims (or possible claims) of any of the parties set forth in the List of Creditors/Master Mailing Matrix or as to any defenses (or possible defenses) thereto. Therefore, the listing does not and should not be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.

Executed this 24th day of September, 2008 at Charlotte, North Carolina.

W. Christopher Shea
Senior Vice President, Chief Legal Officer
and Assistant Secretary

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 3180 PARTNERSHIP LP | | 5122 SENECA DR | | DALLAS | TX | 75209 |
| 3M | | PO Box 371227 | | PITTSBURG | PA | 15250-7227 |
| 3M Company | ATTN Helen Terzian Corporate Account Manager | 3871 Lilac Ln | | Woodbury | MN | 55129 |
| 3M Company | Attn Kamille Tibbitts Contract Coordinator | 575 West Murray Blvd | | Murray | UT | 84123 |
| A & E PRODUCTS CO LP | | PO Box 27286 | | HOUSTON | TX | 77227 |
| A D P | | PO Box 9001006 | | LOUISVILLE | KY | 40290-1006 |
| A S H H R A | | PO Box 75315 | | CHICAGO | IL | 60675-5315 |
| A4 Health Systems | Attn Executive Vice President Acute Care | 5501 Dillard Dr | | Cary | NC | 27518 |
| ACCURO | | PO Box 974894 | | DALLAS | TX | 75397-4894 |
| Adcock David B | | 9 Dowitcher Trl | Box 3044 | Bald Head Island | NC | 28461 |
| ADP INC | | PO Box 7247 0351 | | PHILADELPHIA | PA | 19170-0351 |
| ADP Inc | | One ADP Blvd | | Roseland | NJ | 07068 |
| ADVANTAGE RENTAL PURCHASE | | 3541 SOUTH MARKET ST | | REDDING | CA | 96001 |
| ADVENTURES IN ADVERTISING | | 5028 PAYSPHERE Cir | | CHICAGO | IL | 60674 |
| AETNA | | PO Box 532422 | | ATLANTA | GA | 30353-2422 |
| AETNA MIDDLETOWN | | PO Box 13504 | | NEWARK | NJ | 07188-0504 |
| AETNA/HMO | | PO Box 532430 | | ATLANTA | GA | 30353-2430 |
| AFCO | | DEPT 0809 PO Box 120001 | | DALLAS | TX | 75312-0809 |
| AFL NETWORK SERVICES | | PO Box 281446 | | ATLANTA | GA | 30384-1446 |
| AHA SERVICES INC | | PO Box 92663 | | CHICAGO | IL | 60675-2683 |
| AHIMA | Attn DAWN BIBBSMORRISSEY | DEPT 77 2735 | | CHICAGO | IL | 60678-2735 |
| AICCO INC | | BOX 9045 | | NEW YORK | NY | 10087-9045 |
| AIG WORLD SOURCE | AMERICAN INTERNATIONAL COS | PO Box 30174 | | NEW YORK | NY | 10087-0174 |
| AKORBI CONSULTING | Attn President | 400 E ROYAL LN STE218 | | IRVING | TX | 75039 |
| ALAN CRANFORD | | 6241 GLYNMOOR LAKES Dr | | CHARLOTTE | NC | 28277 |
| ALAN GERMANY | | 2386 NORTH SUN LAKE PLACE | | TUCSON | AZ | 85749 |
| ALL AMERICAN RELOCATION INC | | PO Box 14906 | | RALEIGH | NC | 27620 |
| AllHealthLogic Inc | | 515 S Figueroa Str Ste 1300 | | Los Angeles | CA | 90071-3322 |
| Allscripts | | 5501 Dillard Dr | | Cary | NC | 27518 |
| ALPHAGRAPHICS | | 2722 N JOSEY Ln Ste 100 | | CARROLLTON | TX | 75007 |
| ALVAREZ & MARSAL | | 600 LEXINGTON Ave 6TH FL | | NEW YORK | NY | 10022 |
| AMEGY BANK OF TEXAS | Attn INTL DEPT TH G002 5813 | 4400 POST OAK PKWY | | HOUSTON | TX | 77027 |
| Amegy Bank of Texas | Paul Murphy CEO | 4400 Post Oak Pkwy | | Houston | TX | 77027 |
| Amegy Bank of Texas | | 4400 Post Oak Pkwy | | Houston | TX | 77027 |
| Amegy f/k/a SWBT | Attn Ryan W Shelton Assistant Vice President | PO Box 27459 | | Houston | TX | 77227-7459 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Amegy f/k/a SWBT No 2 | Attn Ryan W Shelton Assistant Vice President | PO Box 27459 | | Houston | TX | 77227-7459 |
| AMERICAN APPRAISAL ASSOC INC | | BIN 88391 | | MILWAUKEE | WI | 53288-0391 |
| AMERICAN BANKERS INSURANCE COMPANY | | 112 E PECAN ST Ste 2625 | | SAN ANTONIO | TX | 78205 |
| American College of Radiology | FDA Mammography Screening Facility Certification | 1891 Preston White Dr | | Reston | VA | 20191 |
| AMERICAN EXPRESS CO | | PO Box 360001 | | FT LAUDERDALE | FL | 33336-0001 |
| American Guarantee & Liability Ins Co Zurich | | One Liberty Plaza 165 Broadway 53rd Fl | | New York | NY | 10006 |
| AMERICAN HEALTH LAWYERS ASSN | | PO Box 79340 | | BALTIMORE | MD | 21279-0340 |
| AMERICAN HOSPITAL DIRECTORY | | 4350 BROWNSBORO RD Ste 110 | | LOUISVILLE | KY | 40207 |
| ANALYTIC VISION INC | | 4944 Pkwy PLAZA BLVD | | CHARLOTTE | NC | 28217 |
| ANNIE WANG | | 303 FOX CHAPEL Dr | | IRMO | SC | 29063 |
| ANSARI ANIS | | 2516 MERLIN DR | | LEWISVILLE | TX | 75056 |
| ANSARI ANIS MD PA PROFIT SHARING PLAN | | 2516 MERLIN DR | | LEWISVILLE | TX | 75056 |
| ANWAR NAUMAN MD PA DBA WEBB ROYAL MEDICAL GROUP | | 5697 MONTEREY DR | | FRISCO | TX | 75034 |
| AOS USA INC | | 7000 CENTRAL Pkwy Ste 1500 | | ATLANTA | GA | 30328 |
| ARCH WIRELESS | | PO Box 660770 | | DALLAS | TX | 75266-0770 |
| ARTHUR M DOLORESCO | | 29348 N 111TH WAY | | SCOTTSDALE | AZ | 85262 |
| ASHHRA | | PO Box 75315 | | CHICAGO | IL | 60675-5315 |
| ASHRAF AKBER M | | 422 WATERVIEW DR | | COPPELL | TX | 75019 |
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WAY | | CHICAGO | IL | 60682-0048 |
| ASTRON SOLUTIONS | | 535 WEST 34TH ST Ste 407 | | NEW YORK | NY | 10001 |
| AT & T | | PO Box 105262 | | ATLANTA | GA | 30348-5262 |
| AT & T | | PO Box 830120 | | BALTIMORE | MD | 21283-0120 |
| AT & T | | PO Box 9001310 | | LOUISVILLE | KY | 40290-1309 |
| AT & T GLOBAL | | PO Box 78152 | | PHOENIX | AZ | 85062-8152 |
| AT & T INTERNET SERVICE | | PO Box 277019 | | ATLANTA | GA | 30384-7019 |
| AT & T LONG DISTANCE | | PO Box 660688 | | DALLAS | TX | 75266-0688 |
| AT & T LONG DISTANCE SERVICE | | PO Box 856178 | | LOUISVILLE | KY | 40285-6178 |
| AT & T WIRELESS | | PO Box 8229 | | AURORA | IL | 60572-8229 |
| AT CONFERENCE | | PO Box 2939 | | SOUTH HAMPTON | NY | 11969 |
| ATS Plus Inc | ATTN D Scott Pool | 5201 Mitchelldale Ste A 1 | | Houston | TX | 77092 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Attorney General State of Texas | | 300 West 15th St | | Austin | TX | 78701 |
| Attorney General State of Texas | | PO Box 12548 | | Austin | TX | 78711-2548 |
| AUSTIN AMERICAN STATESMAN | | PO Box 1231 | | SAN ANTONIO | TX | 78294-1231 |
| AUTOMATIC DATA PROCESSING | | 201 REGENCY EXEC PARK DR | | CHARLOTTE | NC | 28217-2113 |
| AVIS RENT A CAR SYSTEM INC | | 7876 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| AXIOM CAPITAL PARTNERS | | 16219 FLINT ROCK RD | | AUSTIN | TX | 78738 |
| B & B SURVEYING | | PO Box 131502 | | HOUSTON | TX | 77219 |
| B L R | | 141 MILL ROCK Rd EAST | | OLD SAYBROOK | CT | 06475 |
| BARBAKOW ASSOCIATES INC | | 4301 GULF SHORE BLVD | NORTH Ste 702 | NAPLES | FL | 34103 |
| BARBARA DABBS | | 7800 WILKINSON BLVD | | CHARLOTTE | NC | 28214 |
| BAYOU CITY PRODUCTIONS | | 11370 BRITTMOORE PARK DR | | HOUSTON | TX | 77041 |
| BEA SYSTEMS INC | | 7074 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| BECKINGTON MANAGEMENT LLC | | 5215 BECKINGTON LN | | DALLAS | TX | 75287 |
| BEKINS VAN LINES | | 135 S LASALLE | DEPT 1701 | CHICAGO | IL | 60674-1701 |
| Bellsouth Telecommunications Inc | Assistant Vice President | 600 2359 Perimeter Pointe Pkwy | | Charlotte | NC | 28208 |
| Bellsouth Telecommunications Inc | Attn Director Contract Management | 2180 Lake Blvd 7th Fl | | Atlanta | GA | 30319 |
| BENEFIT CONCEPTS | | 20 RISHO AVE | | EAST PROVIDENCE | RI | 02914 |
| Berkeley Richard | | 110 Castlewood Rd | | Baltimore | MD | 21210 |
| BEST IMPRESSIONS CATERERS | | 101 W WORTHINGTON AVE Ste 114 | | CHARLOTTE | NC | 28203 |
| BEVERLY WASHINGTON | | 16812 CONSTANTINOPLE LN | | ROUND ROCK | TX | 78664 |
| BISYS SPECIAL MARKETS | | 100 N TRYON St Ste 3200 | | CHARLOTTE | NC | 28202 |
| BLACKMON SERVICES | | 610 MCNINCH ST | | CHARLOTTE | NC | 28208 |
| BLUE CROSS & BLUE SHIELD/NC | | PO Box 30071 | | DURHAM | NC | 27702-3071 |
| BOARD OF CONTINUING LEGAL EDUC | NC ST BAR | PO Box 26148 | | RALEIGH | NC | 27611 |
| Board of Registered Nursing Continuing Education Provider | | 400 R St Ste 4030 | | Sacramento | CA | 95814-6200 |
| BOB QUIST | | 2097 MAHRE Dr | | PARK CITY | UT | 84098 |
| BOB SABO | | 14376 NOLEN Ln | | CHARLOTTE | NC | 28277 |
| BOB TRAUTMAN | | 26925 GRANITE RIDGE COURT | | VALENCIA | CA | 91381 |
| BOESCHEN & ASSOCIATES | | 25 VALLEY VIEW AVE | | SAN RAFAEL | CA | 94901 |
| Boiler & Pressure Vessel Unit DIR/DOSH | State of California | Elihu Harris State Bldg | 1515 Clay St Ste 1302 | Oakland | CA | 94612 |
| BOSS | | 160 TECHNOLOGY Pkwy | | NORCROSS | GA | 30092 |
| Bottom Line Technologies | | 325 Corporate Dr | | Portsmouth | NH | 03801 |
| BOTTOMLINE TECHNOLOGIES | | PO Box 83050 | | WOBURN | MA | 01813-3050 |
| BOWEN RILEY WARNOCK JACOBSON | | 1906 WEST END AVE | | NASHVILLE | TN | 37203 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| BRENDA RAY | | 27563 KINGPORT DR | | SPLENDORA | TX | 77372 |
| Brown Maria | | 3833 Park Rd | | Charlotte | NC | 28209 |
| BROWN MCCARROLL L L P | | 111 CONGRESS AVE Ste 1400 | | AUSTIN | TX | 78701-4043 |
| BRUCE A BALDWIN | | PO Box 596 | | INTERLACHEN | FL | 32148 |
| BUSH CUSTOM TRANSPORTATION SVC | | PO Box 19641 | | CHARLOTTE | NC | 28219 |
| BYRON LUETTERS | | 4119 BELLE MEADE Cir | | BELMONT | NC | 28012 |
| C B H PENSIONS | | 5250 77 CENTER Dr Ste 450 | | CHARLOTTE | NC | 28217 |
| C B R ASSOCIATES | | 1415 BROAD St | | DURHAM | NC | 27705 |
| C C LARGENT | | 2759 SUMMERBREEZE PLACE | | REDDING | CA | 96001 |
| CA DEPT OF IND RELATIONS | PRESSURE VESSEL UNIT | 1515 CLAY St STE 1302 | | OAKLAND | CA | 94612 |
| CA STATE BOARD OF PHARMACY | | 1625 N Market Blvd Ste N219 | | Sacramento | CA | 95834 |
| CAFE DOMENIQUE | | 1315 ST JOSEPH PKWY | | HOUSTON | TX | 77002 |
| CAHHS | CHA EDUCATION DEPARTMENT | 1215 K ST Ste 800 | | SACRAMENTO | CA | 95814 |
| CALIFORNIA DEPT OF CORPORATION | | 980 9TH St Ste 500 | | SACRAMENTO | CA | 95814 |
| California State Board of Equalization | | PO Box 942879 | | Sacramento | CA | 94270-0090 |
| California State Board of Pharmacy | | 1625 N Market Blvd Ste N219 | | Sacramento | CA | 95834 |
| CALLAWAY PARTNERS | | PO Box 933779 | | ATLANTA | GA | 31193-3779 |
| CANDY MARKWITH | | 16900 SKIWAY | | REDDING | CA | 96003 |
| CAR PHONES INC | | 5301 C INDEPENDENCE BLVD | | CHARLOTTE | NC | 28212 |
| CARDIOLOGY & INTERVENTIONAL VASCULAR ASSOC | | 7150 GREENVILLE AVE Ste 650 | | DALLAS | TX | 75231 |
| CAROLINA APPLIANCE SERVICE | | 2500 TENSING COURT | | MATTHEWS | NC | 28105 |
| CAROLINA MARKING DEVICES INC | | PO Box 32143 | | CHARLOTTE | NC | 28232-2143 |
| CARRIE FURR | | 7021 HOLLY GROVE COURT | | STALLINGS | NC | 28104 |
| CARTER KYLE K | | 5805 ARMINTA AVE | | FRISCO | TX | 75034 |
| Casey John T | | 6270 Highlands Court | | Ponte Verde Beach | FL | 32082 |
| CAUSEY & ASSOCIATES INC | | PO Box 7874 | | MACON | GA | 31209 |
| CBR ASSOCIATES | | 1415 BROAD St | | DURHAM | NC | 27705 |
| CBR Associates Inc | | 1415 Broad St | | Durham | NC | 27705 |
| CD Capital | Legal Dept | 4004 A Stuart Andrew Blvd | | Charlotte | NC | 28217 |
| CD Capital | | 4404 A Stuart Andrew Blvd | | Charlotte | NC | 28217 |
| CD CAPITAL | | PO Box 41601 | | PHILADELPHIA | PA | 19101-1601 |
| CD Capital | | 4004 A Stuart Andrew Blvd | | Charlotte | NC | 28217 |
| CDW GOVERNMENT INC | | 75 REMITTANCE DR STE 1515 | | CHICAGO | IL | 60675-1515 |
| CELTIC LEASING CORP | | 4 PARK PLAZA Ste 300 | | IRVINE | CA | 92614 |
| CENTER FOR LEADERSHIP STUDIES | | 230 WEST 3RD AVE | | ESCONDITO | CA | 92025 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Centers for Medicare & Medicaid Services | Region IX | 75 Hawthorne St 4th Fl Ste 401 | | San Francisco | CA | 94105 |
| CHAMPUS/TRICARE | Attn Kim Lindvig | Central Provider Control Unit | PO Box 7977 | Madison | WI | 53707-7977 |
| CHAMPUS/TRICARE | Central Provider Control Unit | PO Box 7977 | | Madison | WI | 53707-7977 |
| CHANG TUNG ERIC G | | 3608 COLGATE | | DALLAS | TX | 75275 |
| CHARLES JOHNSON | | 7429 MORROCROFT FARMS LN | | CHARLOTTE | NC | 28211 |
| CHARLES M LINEHAN CHIP | | 2490 SAND HILL RD | | MENLO PARK | CA | 94025 |
| CHARLES WRIGHT | | 2401 RAMBLEWOOD LN | | CHARLOTTE | NC | 28210 |
| CHARLOTTE COPY DATA | | 4404 A STUART ANDREW BLVD | | CHARLOTTE | NC | 28217 |
| CHARLOTTE METRO MOVING & STORAGE | | 920 BLACK SATCHEL DR | | CHARLOTTE | NC | 28216 |
| CHARLOTTE OBSERVER | | PO Box 70111 | | CHARLOTTE | NC | 28272-0111 |
| CHARMINA SINGLETARY | | 10176 FOREST LANDING DR | | CHARLOTTE | NC | 28213 |
| CHARTER COMMUNICATIONS | | PO Box 78063 | | PHOENIX | AZ | 85062-8063 |
| CHARTWELL PARTNERS | | PO Box 678269 | | DALLAS | TX | 75267-8269 |
| CHAVDA SURESH N | | 6015 JERICHO CT | | DALLAS | TX | 75248 |
| CHCA | | 2600 GRAND Ste 870 | | KANSAS CITY | MO | 64108 |
| CHERYL COOK | | 15106 ARBROATH CT | | CHARLOTTE | NC | 28278 |
| CHILDRESS KLEIN PROPERTIES | | 2810 ONE FIRST UNION CTR | 301 S COLLEGE ST | CHARLOTTE | NC | 28202 |
| CHILDRESS KLEIN PROPERTIES | | PO Box 60028 | | CHARLOTTE | NC | 28260 |
| CHINIWALA RIYAZ | | 667 ALLEN RD | | COPPELL | TX | 75019 |
| CHIP LINEHAN | NEW ENTERPRISE ASSOCIATES | 2490 SAND HILL RD | | MENLOW PARK | CA | 94025 |
| CHODIMELLA VIDYASAGAR | | 4300 FAIRWAY DR | | CARROLLTON | TX | 75010 |
| CHRIS SHEA | | 3425 PONDVIEW Ln | | CHARLOTTE | NC | 28210 |
| CHRIS VASQUEZ | | 4200 TWELVE OAKS Dr | | HOUSTON | TX | 77027 |
| CHRISTOPHER GIORNO | | 5109 NORTH HAMLIN AVE | | CHICAGO | IL | 60625-6019 |
| CHRISTUS HEALTH GULF COAST | C/O ST JOSEPH MEDICAL | 1401 ST JOSEPH Pkwy | | HOUSTON | TX | 77002 |
| CHRISTUS Stehlin Foundation for Cancer Research | Attn Executive Director | 1315 St. Joseph Pkwy Ste 1818 | | Houston | TX | 77002 |
| CIA MANAGING GENERAL AGENCY | | PO Box 819045 | | DALLAS | TX | 75381-9045 |
| CISCO NETWORKERS 2006 | | PO Box 271593 | | SALT LAKE CITY | UT | 84127-1564 |
| CIT TECHNOLOGY FIN SERV INC | | 23896 NETWORK PLACE | | CHICAGO | IL | 60673-1238 |
| CITY COUNTY TAX COLLECTOR | | PO Box 31577 | | CHARLOTTE | NC | 28231-1577 |
| CITY OF REDDING | | 777 CYPRESS AVE | PO Box 496071 | REDDING | CA | 96049-6071 |
| CITY OF REDDING | | PO Box 496081 | | REDDING | CA | 96049-6081 |
| City of Redding Business License | | PO Box 496071 | | Redding | CA | 96049-6071 |
| CLARK KOORTBOJIAN & ASSOC | | 1120 IRON POINT Rd Ste 150 | | FOLSOM | CA | 95630 |
| CLEARLY CAROLINA WATER CO | | PO Box 949 | | CONCORD | NC | 28026-0949 |

## Hospital Partners of America
### Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CLEARLY CAROLINA WATER CO | | 829 DAVIDSON DR NW | | CONCORD | NC | 28026 |
| Clint Dube Austin Central Maintenance Supervisor | Department of Transportation Austin District | 1001 E Palmer Ln | | Austin | TX | 78761-5426 |
| CLYDE SCOTT & LINDA SCOTT | | 2807 MONTANA SKY DR | | REDDING | CA | 96002 |
| CMS | Region VI | 1301 Young St Ste 714 | | Dallas | TX | 75202 |
| CNA CCC RISK MANAGEMENT | | 23520 NETWORK PLACE | | CHICAGO | IL | 60673-1235 |
| COLISEUM TRANSFER INC | | PO Box 405028 | | ATLANTA | GA | 30384-5028 |
| COLORADO DEPT OF LABOR | | UNEMPLOYMENT INS TAX ADMI | PO Box 956 | DENVER | CO | 80201-0956 |
| COMPLEAT CUISINE CATERING | | 515 WEST ALABAMA | | HOUSTON | TX | 77006 |
| Concourse Investors 2 LLC | | 624 9th St | | Manhattan Beach | CA | 90266 |
| CONGRESSIONAL BLACK CAUCUS FOUNDATION INC | | 1720 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20036 |
| CONNOR WEBER & OBERLIES | | 171 WEST LANCASTER AVE | | PAOLI | PA | 19301-1775 |
| COOLEY GODWARD LLP | | 101 CALIFORNIA St 5TH FL | | SAN FRANCISCO | CA | 94111-5800 |
| COOLEY GODWARD LLP | | ONE MARITIME PLAZA 20TH FL | | SAN FRANCISCO | CA | 94111 |
| CORPORATE EXPRESS INC | | PO Box 95708 | | CHICAGO | IL | 60694-5708 |
| CORPORATE SUITES | | 111 W 14TH St | | HOUSTON | TX | 77004 |
| CORPORATION SERVICE COMPANY | | PO Box 13397 | | PHILADELPHIA | PA | 19101-3397 |
| COURTNEY RUNNELS | | 6928 RAVENCREST Dr | | CHARLOTTE | NC | 28269 |
| COURTYARD BY MARRIOTT | | 4915 PECANLAND MALL Dr | | MONROE | LA | 71203 |
| COURTYARD BY MERRIOTT | | 4915 PECANLAND MALL Dr | | MONROE | LA | 71203 |
| CQI SOLUTIONS INC | | 555 IH35 SOUTH Ste 310 | | NEW BRAUNFELS | TX | 78130 |
| CQI Solutions Inc | Attn Chief Operating Officer | 555 I H 35 South Ste 310 | | New Braunfels | TX | 78130 |
| Crabtree Teresa S | | 19444 Slough Farm Rd | | Cornelius | NC | 28031 |
| Cranford Alan | | 6241 Glynmoor Lakes Dr | | Charlotte | NC | 28277 |
| CREUTZMANN FREDRICK H | | 2233 MEADOE DR | | CARROLLTON | TX | 75007 |
| CROWN RESOURCES INC | | 9835 WINDY GAP Rd | | CHARLOTTE | NC | 28278 |
| Crudele Jeff | | 1220 Richmond Glen Cir | | Alpharetta | GA | 30004 |
| CT CORPORATION | | PO Box 4349 | | CAROL STREAM | IL | 60197-4349 |
| CUCHARRAS MARTIN | | 1655 BLUEBELLE RD No 186 | | HOUSTON | TX | 77038 |
| D E HARVEY BUILDERS | | 3630 WESTCHASE DR | | HOUSTON | TX | 77042 |
| Dabbs Barbara | | 3100 Sadler Rd | | Charlotte | NC | 28278 |
| DAN BROTHMAN | | 1001 NORTH TUSTIN AVE | | SANTA ANA | CA | 92705 |
| DANIEL ENTERTAINMENT GROUP | | 310 ARLINGTON AVE No 420 | | CHARLOTTE | NC | 28203 |
| DANIEL HOBBS | | 248 WOODBRIDGE Trl | | CHELSEA | AL | 35043 |
| DAR VAQAR | | 5664 GLEN EAGLES DR | | PLANO | TX | 75093 |

Page 6 of 34

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Data Management & Resources Inc | | 508 Autumn Springs Court Ste 1D | | Franklin | TX | 37067 |
| DATA RUSH COURIERS | | PO Box 272301 | | HOUSTON | TX | 77277 |
| DAVID ADCOCK | | 9 DOWITCHER Trl | BOX 3044 | BALD HEAD ISLAND | NC | 28461 |
| DAVID WEBB | | 1111 SHARVIEW Cir No 923 | | CHARLOTTE | NC | 28217 |
| DAVIS POLK & WARDWELL | | 450 LEXINGTON AVE | | NEW YORK | NY | 10017 |
| DAVIS POLK & WARDWELL | | 485 Lexington Ave 23rd Fl | | NEW YORK | NY | 10017 |
| DAVIS WRIGHT TREMAINE LLP | | 1201 THIRD AVE Ste 2200 | | SEATTLE | WA | 98101-3045 |
| DB Securities Inc Cust FBO Richard M Berkeley R IRA | Attn Richard M Berkely | c/o Camden Partners | One South St Ste 2150 | Baltimore | MD | 21202 |
| DCS GLOBAL SYSTEMS INC | | 1255 W 15TH ST STE 410 | | PLANO | TX | 75075 |
| DCS Global Systems Inc | | 1255 W 15th St Ste 610 | | Plano | TX | 75075 |
| DDNA Financial Services | | 1100 Old Eagle School Rd | | Wayne | PA | 19087 |
| DDNA FINANCIAL SERVICES INC | | 111 OLD EAGLE SCHOOL Rd | | WAYNE | PA | 19087 |
| DE LAGE LANDEN FINANCIAL SVCS | | PO Box 41601 | | PHILADELPHIA | PA | 19101-1601 |
| DEBBIE PURSER | | 6203 MCGREGOR DR | | CHARLOTTE | NC | 28227 |
| Delage Landen | Karel Schellens CEO | 1111 Old Eagle School Rd | | Wayne | PA | 19087-1453 |
| Delage Landen | | 1111 Old Eagle School Rd | | Wayne | PA | 19087-1453 |
| DELAGE LANDEN FINANCIAL SERVICES | REF No 00000000453667 | PO Box 848411 | | DALLAS | TX | 75284-8411 |
| DeLage Landen Financial Services | | 1111 Old Eagle School Rd | | Wayne | PA | 19087 |
| DELAWARE SECRETARY OF STATE | | PO Box 11728 | | NEWARK | NJ | 07101-4728 |
| DELL BUSINESS CREDIT | | PO Box 5275 | | CAROL STREAM | IL | 60197-5275 |
| DELL MARKETING L P | | PO Box 534118 | | ATLANTA | GA | 30353-4118 |
| DELOITTE & TOUCHE LLP | | 1100 CARILLON LOLITA BROW | 227 WEST TRADE St | CHARLOTTE | NC | 28202 |
| DENNIS J BUCKLEY | | LIQ TRUSTEE DVI INC | LIQUIDATING TRUST | WILMINGTON | DE | 19801 |
| DENNIS J ZAMOJSKI | | 9270 CHEVOIT DR | | BRENTWOOD | TN | 37027 |
| DENNIS R BRUNS | | 16 HEATHER Ln | | HILTON HEAD ISLAND | SC | 29926 |
| DENNY PUBLIC AFFAIRS | | PO Box 11872 | | COLUMBIA | SC | 29211 |
| Department of Health Care Services | Provider Enrollment Division | MS 4704 | PO Box 997413 | Sacramento | CA | 95899-7413 |
| DEPARTMENT OF HEALTH SERVICES | CHICO DISTRICT OFFICE | 1367 E LASSEN AVE STE B1 | | CHICO | CA | 95973 |
| Department of Public Health | Attn HMDR | Food & Drug Branch | PO Box 997435 MS 7602 | Sacramento | CA | 95899-7435 |
| Department of Toxic Substance Control | | 1001 別 St | PO Box 806 | Sacramento | CA | 05812-0806 |
| DEPT OF REVENUE & TAXATION | | PO Box 201 | | BATON ROUGE | LA | 70821-0201 |
| DEUTSCH KERRIGAN & STILES LL | C/O IBERIA BANK | PO Box 53078 | | LAFAYETTE | LA | 70505-3078 |
| DHH/HEALTH STANDARDS SECTION | | PO Box 3767 | | BATON ROUGE | LA | 70821 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DHL EXPRESS INC | | PO Box 4723 | | HOUSTON | TX | 77210-4723 |
| Di Silvestro Anthony | | 125 Decatur Ln | | Loveland | OH | 45140 |
| Dickinson Sondra | | 1221 Hess Rd | | Concord | NC | 28025 |
| DiData Inc | | 135 Newbury St | | Farmingham | MA | 01701 |
| DIGI TRAX CORPORATION | | 650 HEATHROW Dr | | LINCOLNSHIRE | IL | 60069-4025 |
| DIMENSION DATA | | PO Box 403667 | | ATLANTA | GA | 30384-3667 |
| Dimension Data North America Inc | Attn Legal Department | 550 Cochituate Rd | | Framingham | MA | 01701 |
| DINERS CLUB | | PO Box 75824 | | CHARLOTTE | NC | 28275-0824 |
| DISCOVERY COMMUNICATIONS INC | ATTN TARA DIXON 4TH FLR | ONE DISCOVERY PLACE | | SILVER SPRING | MO | 20910 |
| DIXON HUGHES PLLC | | PO Box 3049 | | ASHEVILLE | NC | 28802 |
| DODDS PRINTING | | 12895 JOSEY Ln | | DALLAS | TX | 75234 |
| DOLPH VON ARX | | 3633 RUM ROW | | NAPLES | FL | 34102 |
| DOLPH W VON ARX | | 3663 RUM ROW | | NAPLES | FL | 34102 |
| DON WALKER | | 744 W CHEVAL DR | | FORT MILL | SC | 29708 |
| DONALD G FLATEN PC | | 15916 TWO RIVERS | | AUSTIN | TX | 78717-5312 |
| DOUG MCMINN | | 23318 NORTHAMPTON PINES DR | | SPRING | TX | 77389 |
| DOUGLAS SELF | C/O SHASTA REG MED CTR | 1100 BUTTE St | | REDDING | CA | 96001 |
| Drant Ryan D | | 5425 Wisconsin Ave Ste 800 | | Chevy Chase | MD | 20815 |
| Drug Enforcement Administration | Houston Divisional Office | 1433 West Loop South Ste 600 | | Houston | TX | 77027 |
| Drug Enforcement Administration | | 333 West Loop North Ste 300 | | Houston | TX | 77024-7707 |
| DRUG ENFORCMENT ADMINISTRATION | | PO Box 530295 | | ATLANTA | GA | 30348-0295 |
| DSHS | TEXAS DEPT HLTH SRV LICN | GRPM1980 PO Box 149200 | | AUSTIN | TX | 78714-9200 |
| DUMMIT BRIEGLEB BOYCE & BUCH | | 11755 WILSHIRE BLVD 15TH FL | | LOS ANGELES | CA | 90025-1506 |
| Dunn Craig M | | 14525 Ballantyne Lake Rd No 728 | | Charlotte | NC | 28277 |
| DVI FINANCIAL SERVICES | | 3050 ROYAL BLVD SOUTH Ste 130 | | ALPHARETTA | GA | 30022 |
| DYE VAN MOL & LAWRENCE | | 209 SEVENTH AVE NORTH | | NASHVILLE | TN | 37219 |
| E & S SECURITY & LOCKSMITH INC | | PO Box 37628 | | ROCK HILL | SC | 29732 |
| ECG MANAGEMENT CONSULT INC | | 1111 THIRD AVE Ste 2700 | | SEATTLE | WA | 98101-3201 |
| EFI GLOBAL | | PO Box 7247 7273 | | PHILADELPHIA | PA | 19170-7273 |
| ehealthcomputing.com | ATTN John R Doss III | 3102 West End Ave Ste 400 | | Nashville | TN | 32703 |
| ehealthcomputing.com | c/o Bone McAllester Norton PLLC | Nashville City Center | 511 Union St | Nashville | TN | 37219 |
| EMG | ATTN Keith C Dennen | 11011 MCCORMICK RD | | HUNT VALLEY | MD | 21031 |
| ENDEAVOR HEALTH GROUP | | Ste 6455 350 N ORLEANS | REC & DISPATCH 8TH Fl | CHICAGO | IL | 60654 |
| ENDELMAN IRWIN ROBERT | | 706 MADISON St | | COPPELL | TX | 75019 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ENVIRON | | 2010 MAIN ST | | IRVINE | CA | 92614-7215 |
| ENVIRON INTERNATIONAL CORPORTA | | PO Box 8500 1980 | | PHILADELPHIA | PA | 19178-1980 |
| EONTEC | | 2320 CASCADE POINTE BLVD Ste 300 | | CHARLOTTE | NC | 28208 |
| EPLEY ASSOCIATES INC | | PO Box 11526 | | CHARLOTTE | NC | 28220-1526 |
| EPSTEIN BECKER & GREEN P C | | 1227 25TH ST N W Ste 700 | | WASHINGTON | DC | 20037-1175 |
| EQUITY ADMINISTRATION SOLUTION | | 5627 STONERIDGE Dr Ste 303 | | PLEASANTON | CA | 94588 |
| Equity Trust Company Cust FBO Kevin A Yearick IRA | | 225 Burns Rd | | Elyria | OH | 44035 |
| Equity Trust Company Cust FBO Ryan B Hahn IRA | | 225 Burns Rd | | Elyria | OH | 44035 |
| ERI ECONOMIC RESEARCH INSTITUTE | | 8575 164TH AVE NE Ste 100 | | REDMOND | WA | 98052 |
| ERNST & YOUNG | | GENERAL POST OFFICE | PO Box 5980 | NEW YORK | NY | 10087-5980 |
| ERNST & YOUNG ATLANTA 406725 | | PO Box 406725 | | ATLANTA | GA | 30384-6725 |
| ERNST & YOUNG PRODUCT SALE LLC | | 3418 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| ETHEREDGE CONSTRUCTION INC | | PO Box 411186 | | CHARLOTTE | NC | 28241 |
| ETTAIN GROUP INC | | PO Box 60070 | | CHARLOTTE | NC | 28260 |
| EVANS INTERNATIONAL ENTERPRISE | | PO Box 888464 | | ATLANTA | GA | 30356-0464 |
| F G P INTERNATIONAL | | 150 EXECUTIVE CENTER DR B 82 | | GREENVILLE | SC | 29615 |
| FARAH NAZ MD PA | | 5664 GLENEAGLES Dr | | PLANO | TX | 75093 |
| FED EX | | PO Box 371461 | | PITTSBURGH | PA | 15250-7461 |
| FED EX KINKOS | CUSTOMER ADMIN SERVICES | PO Box 672085 | | DALLAS | TX | 75267-2085 |
| FEDERAL COMMUNICATIONS COMMIS | | PO Box 358994 | | PITTSBURG | PA | 15251-5994 |
| Federal Communications Commission | | 445 12th St SW | | Washington | DC | 20554 |
| FEDERAL TRADE COMMISSIONS ALC | | 33 LIBERTY St | | NEW YORK | NY | 10045-0001 |
| FGP International | | 150 Executive Center Dr B 82 | | Greenville | SC | 29615 |
| FIDELITY INVESTMENTS INSTITUT | | OPERATIONS Co | PO Box 73307 | CHICAGO | IL | 60673-7307 |
| FINANCIAL AGENT | FEDERAL TAX DEPOSIT PROCESSING | PO Box 970030 | | ST LOUIS | MO | 63197 |
| Fink Frederick S | | 18930 Mary Ardrey Cir | | Cornelius | NC | 28031 |
| FIRST ADVANTAGE CORP | | PO Box 550130 | | TAMPA | FL | 33655 |
| First Advantage Enterprise Screening Corporation | | 805 Executive Center Dr West Ste 300 | | St Petersburg | FL | 33702 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FLORIDA DEPT OF REVENUE | | 5050 W TENNESSEE St | | TALLAHASEE | FL | 32399 |
| FN THOMPSON | | PO Box 32008 | | CHARLOTTE | NC | 28232 |
| FRANCHISE TAX BOARD | | PO Box 942857 | | SACRAMENTO | CA | 94257-0551 |
| FRANCHISE TAX BOARD | | PO Box 942857 | | SACRAMENTO | CA | 94257-0631 |
| FRANCHISE TAX BOARD | | PO Box 942857 | | SACRAMENTO | CA | 94257-0651 |
| FRANCIS ORR & TOTUSEK LLP | | 500 NORTH AKARD ST Ste 2550 | | DALLAS | TX | 75201 |
| FRANKEN MARY ANN SARTAIN | | 2609 ROUND TABLE BLVD | | LEWISVILLE | TX | 75056 |
| Frazier Healthcare VI L P | | 550 Hamilton Ave Ste 100 | | Palo Alto | CA | 94301 |
| FRAZIER MANAGEMENT LLC | | TWO UNION SQUARE | 601 UNION St | SEATTLE | WA | 98101 |
| FRED FINK | | 18434 PININSULA COVE Ln | | CORNELIUS | NC | 28031 |
| FREDERICK D SMITH | | 540 SUMMER MESA Dr | | LAS VEGAS | NV | 89144 |
| FREEMAN | | PO Box 650036 | | DALLAS | TX | 75265-0036 |
| FRIENDS OF STEHLIN FOUNDATION | | 1315 ST JOSEPH PKWY Ste 1818 | | HOUSTON | TX | 77002 |
| FULBRIGHT & JAWORSKI LLP | | 666 FIFTH Ave | | NEW YORK | NY | 10103-3198 |
| G NEIL CORPORATION | | PO Box 451179 | | SUNRISE | FL | 33345-1179 |
| G2 INFORMATION SERVICES INC | | 11305 REED HARTMAN HWY Ste 130 | | CINCINATTI | OH | 45241 |
| GAIL M MCFADDIN | HOSPITAL PARTNERS OF AMERICA | 1 MEDICAL Pkwy STE 104 | | DALLAS | TX | 75234 |
| GASTON WILSON | | PO Box 472329 | | CHARLOTTE | NC | 27247 |
| GATEWAY COMPANIES | | PO Box 31012 | | HARTFORD | CT | 06150-1012 |
| GE | | 2 Bethesda Metro Center Ste 600 | | Bethesda | MD | 20814 |
| GE Equip | | PO Box 414 W 490 | | Milwaukee | WI | 53201 |
| GE f/k/a Merrill Lynch A/R | Attn Joseph Prandoni Senior Vice President | 2 Bethesda Metro Center | | Bethesda | MD | 20814 |
| GE f/k/a Merrill Lynch Capital First Lien Term Loan | Attn Joseph Prandoni Senior Vice President | 2 Bethesda Metro Center | | Bethesda | MD | 20814 |
| GE f/k/a Merrill Lynch Capital Revolving Loan | Attn Joseph Prandoni Senior Vice President | 2 Bethesda Metro Center | | Bethesda | MD | 20814 |
| GE Fetal Monitors | Attn Joseph Prandoni Senior Vice President | 2 Bethesda Metro Center | | Bethesda | MD | 20814 |
| GE Healthcare | | 9900 Innovation Dr | | Wauwatosa | WI | 53226 |
| GE HEALTHCARE FINANCIAL SERV | | PO Box 641419 | | PITTSBURGH | PA | 15264-1419 |
| GE Healthcare Financial Services | Jeff Malehorn President & CEO | 500 West Monroe | | Chicago | IL | 60661 |
| GE Healthcare Financial Services | | 500 West Monroe | | Chicago | IL | 60661 |
| GE HEALTHCARE FINANCIAL SVCS | | 20225 WATER TOWER BLVD Ste 200 | | BROOKFIELD | WI | 53045 |

Page 10 of 34

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GE QS System | Attn Joseph Prandoni Senior Vice President | 2 Bethesda Metro Center | | Bethesda | MD | 20814 |
| General Electric Capital Corporation | | PO Box 414 W 490 | | Milwaukee | WI | 53201 |
| General Electric Capital Corporation | | PO Box 414 | W 490 | Milwaukee | WI | 53201 |
| GENERAL ELECTRIC CREDIT CORPORATION | | 20225 WATER TOWER BLVD | | BROOKFIELD | WI | 53045 |
| GENESIS MEDICAL IMAGING INC | | 12031 SMITH DR | | HUNTLEY | IL | 60142 |
| GEORGE P RODGERS M D | | 3736 BEE CAVES RD No 4 | PMB 180 | AUSTIN | TX | 78746 |
| Gibson Helen T | | 426 Branchview Dr No 304 | | Charlotte | NC | 28217 |
| GILANI GROUP LP | | 2416 MARBLEWOOD DR | | PLANO | TX | 75093 |
| Ginger Odle | Centers for Medicare & Medicaid Services Region VI | 1301 Young St Ste 714 | | Dallas | TX | 75202 |
| GIOMETTI RONALD | | 118 FOREST BEND DR | | COPPELL | TX | 75019 |
| GJERSET & LORENZ LLP | | 2801 VIA FORTUNA Ste 500 | | AUSTIN | TX | 78746 |
| GLEN SILVERMAN | | 106 MISTY COVE | | MADISON | MS | 39110 |
| GLOBAL COMPLIANCE SERVICES | | PO Box 60941 | | CHARLOTTE | NC | 28260-0941 |
| Global Compliance Services Inc | Attn Clifford C Thomas III | 13950 Ballantyne Corporate Place | | Charlotte | NC | 28277-2712 |
| GLOBAL HEALTHCARE EXCHANGE | ATTENTION ACCOUNTS RECEIVABLE | 1315 CENTURY Dr | | LOUISVILLE | CO | 80027 |
| Global Healthcare Exchange LLC | | 11000 Westmoor Cir Ste 400 | | Westminster | CA | 80021 |
| GLOBAL PRINT GROUP | | PO Box 8848 | | THE WOODLANDS | TX | 77384-8848 |
| GOOD TECHNOLOGY INC | | DEPT CH 17433 | | PALATINE | IL | 60055-7433 |
| GOWRI BALACHANDAR M D | | 2709 SCHOFIELD COURT | | PLANO | TX | 75093 |
| GPO CONCEPTS INC | | 6920 MIRAMAR RD Ste 218 | | SAN DIEGO | CA | 92121 |
| GRAY PLANT MOOTY & BENNETT PA | | 33 SOUTH SIXTH St Ste 3400 | | MINNEAPOLIS | MN | 55402 |
| GREAT AMERICA LEASING CORP | | 8742 INNOVATION WAY | | CHICAGO | IL | 60682-0087 |
| Great American Ins Co | | 580 Walnut St | | Cincinnati | OH | 45202 |
| Great American Leasing Corporation | | PO Box 609 | | Cedar Rapids | IA | 52406-0609 |
| GREAT WEST LIFE & ANNUITY | | DEPT 513 | | DENVER | CO | 80291-0513 |
| Great West Life & Annuity Insurance Company | | 8525 East Orchard Rd | | Greenwood Village | CO | 80111 |
| GreatAmerica Leasing Corp | | PO Box 609 | | Cedar Rapids | IA | 52401 |
| GreatAmerica Leasing Corp | Tony Golobic Chairman & CEO | PO Box 609 | | Cedar Rapids | IA | 52401 |
| GREEN RUFUS | | 2 RIVA RIDGE | | FRISCO | TX | 75034 |
| GREENBRIAR METARIE LIMITED PARTNERSHIP | | 4333 N JOSEY Ln | PLAZA II Ste 203 | CARROLLTON | TX | 75010 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GREER & WALKER LLP | | 201 SOUTH TRYON ST Ste 1500 | | CHARLOTTE | NC | 28202 |
| GREG SCHONERT | HEALTH CARE REIT | 4514 COLE Ave Ste 600 | | DALLAS | TX | 75205 |
| GREGORY EISENHAUER | | 6303 PARKVIEW LN | | ALPHARETTA | GA | 30005 |
| GREGORY GRIER | | 2326 DISTRIBUTION St | | CHARLOTTE | NC | 28203 |
| GRESHAM SMITH & PARTNERS | | PO Box 440029 | | NASHVILLE | TN | 37244-0029 |
| Gunnet Regina | | 5011 Flagstone Ct | | Harrisburg | NC | 28075 |
| GUPTA NARESK K | | 6308 DAKOTA Dr | | PLANO | TX | 75024 |
| H C G BUILDING TECHNOLOGIES | | 1125 CAMINO DEL MAR STE E | | DEL MAR | CA | 92014 |
| H C PRO | ORDER PROCESSING | 200 HOODS Ln | | MARBLE HEAD | MA | 01945 |
| H F M A | | PO Box 4237 | | CAROL STREAM | IL | 60197-9613 |
| Hahn Ryan B | | 3020 Shaker Dr | | Charlotte | NC | 28210 |
| Hahn Ryan B | | 3020 Shaker Dr | | Charlotte | NC | 28210 |
| Hamrick Linda | | 128 Birchwood Ct | | Mount Holly | NC | 28120 |
| Hamrick Linda | | 128 Birchwood Ct | | Mt Holly | NC | 28120 |
| HANCOCK DANIEL JOHNSON & NAGLE PC | | PO Box 72050 | | RICHMOND | VA | 23255-2050 |
| HANNS ON SOFTWARE | | 3550 ROUND BARN BLVD Ste 302 | | SANTA ROSA | CA | 95403 |
| Harger Howe & Associates LTD | | 1717 St James Place Ste 400 | | Houston | TX | 77056 |
| HARVARD BUSINESS REVIEW | | PO Box 52621 | | BOULDER | CO | 80321-2621 |
| HASLER INC | | PO Box 895 | | SHELTON | CT | 06484-0895 |
| HAYDEN SHAWN | | PO Box 260963 | | PLANO | TX | 75026 |
| HC PRO | | PO Box 1168 | | MARBLEHEAD | MA | 01945 |
| HCCA INTERNATIONAL | ACCOUNTING DEPT | 405 DUKE DR STE 210 | | FRANKLIN | TN | 37067 |
| HEALTH CARE DATA SOLUTIONS INC | | PO Box 757 | | WESTMINSTER | CA | 92684-0757 |
| Health Care Data Solutions Inc | | PO Box 757 | | Westminster | CA | 92684-0757 |
| HEALTH INFORMATION ASSOCIATES | | PO Box 3787 | | PAWLEYS ISLAND | SC | 29585 |
| HEALTH INFOTECHNICS | | 210 JAMESTOWN PARK Rd Ste 101 | | BRENTWOOD | TN | 37027 |
| HEALTH LOGIC SYSTEMS CORP | | 1620 GREEN RD | | BUFORO | GA | 30518 |
| HEALTH STREAM RESEARCH | | 508 AUTUMN SPRINGS CT STE 1D | | FRANKLIN | TN | 37067 |
| HEALTHCARE MANAGEMENT SYSTEMS | | 3102 WEST END AVE Ste 400 | | NASHVILLE | TN | 37203 |
| HEALTHCARE RECRUITERS | | 11564 WHITEMARSH DR | | WEST PALM BEACH | FL | 33414 |
| HEALTHCARE SOURCE | | 8 WINCHESTER PL STE 201 | | WINCHESTER | MA | 01890 |

Hospital Partners of America
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HEALTHLINE SYSTEMS INC | | 17085 CAMINO SAN BERNARDO | | SAN DIEGO | CA | 92127 |
| HealthLine Systems Inc | | 17085 Camino San Bernardo | | San Diego | CA | 92127 |
| HealthLogic Systems Corporation | Attn George K Floyd | 1620 Green Rd | | Buford | GA | 30158 |
| HealthLogic Systems Corporation | Attn George K Floyd | 1620 Green Rd | | Buford | GA | 30518 |
| Healthstream Inc | Legal Department | 209 10th Ave South Ste 450 | | Nashville | TN | 37302 |
| HEALTHSTREAM RESEARCH | | 508 AUTUMN SPRINGS COURT Ste 1D | | FRANKLIN | TN | 37067 |
| HealthTrust Purchasing Group L P | Attn Vice President Membership | 104 Continental Place Ste 300 | | Brentwood | TN | 37027 |
| HealthTrust Purchasing Group L P | c/o Managing CounselHealthTrust Purchasing Group L P | 104 Continental Place Ste 300 | | Brentwood | TN | 37027 |
| HEALTHTRUST PURCHASING GRP | C/O WACHOVIA BANK | PO Box 751576 | | CHARLOTTE | NC | 28275-1576 |
| Healthworks Alliance Inc | | 500 N Gulph Rd Ste 400 | PO Box 61407 | King of Prussia | PA | 19406 |
| Heartland Business Credit | | 390 Union Blvd Ste 600 | | Lakewood | CO | 80228 |
| Heider Susan | | 9120 East Orchard Ln | | Charlotte | NC | 28210 |
| HEIDRICK & STRUGGLES INC | | 1133 PAYSPHERE Cir | | CHICAGO | IL | 60674 |
| HELLO | | PO Box 26846 | | RICHMOND | VA | 23261-6846 |
| Herring & Pirtle Inc d/b/a Herring Design | Jerry A Herring President Director | 1216 Hawthorne | | HOUSTON | TX | 77006 |
| Herring & Pirtle Inc d/b/a Herring Design | | 1216 Hawthorne | | HOUSTON | TX | 77006 |
| HERRING DESIGN | | 1216 HAWTHORNE | | HOUSTON | TX | 77006 |
| HERRING DESIGN INC | | 1216 HAWTHORNE | | HOUSTON | TX | 77006 |
| Herring Design Inc | | 1216 Hawthorne | | Houston | TX | 77006 |
| Hewlett Packard Company | c/o Cliff Cloyd | 3301 E 83rd St S | | Muskogee | OK | 74403 |
| Hewlett Packard Company | MS SLT 4061 | 19420 Homestead Rd | | Cupertino | CA | 95014 |
| HFMA | | PO Box 4237 | | CAROL STREAM | IL | 60197-9613 |
| Hiller Mark | | 20337 Willow Pond Ro | | Cornelius | NC | 28031 |
| Hiller Mark E | | 20337 Willow Pond Rd | | Cornelius | NC | 28031 |
| HILTON GARDEN INN | | 5050 BECHELLI Ln | | REDDING | CA | 96002 |
| HIPA ANSWERS | | 8941 AZTEC Dr | | EDEN PRAIRIE | MN | 55347 |
| HIRECHECK INC | Attn 450 10005 | PO Box 550130 | | TAMPA | FL | 33655-0130 |
| HIS Strategies Inc | | 1617 Indian Creek Cir Ste 110 | | Franklin | TN | 37064 |
| Hitachi Capital America Corp | Mike Miller President | SMT Leasing Company | 204 Gibraltar Rd Ste 150 | Horsham | PA | 19044 |
| Hitachi Capital America Corp | | SMT Leasing Company | 204 Gibraltar Rd Ste 150 | Horsham | PA | 19044 |
| HITACHI CAPITAL AMERICA CORP | | 800 CONNECTICUT AVE | | NORWALK | CT | 06854 |
| Hitachi Capital America Corp a/k/a SMT Leasing No 1 | | 6115 POLO CLUB DR | | Cumming | GA | 30040 |
| Hitachi Capital America Corp a/k/a SMT Leasing No 2 | | 6115 POLO CLUB DR | | Cumming | GA | 30040 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Hitachi Capital America Corp a/k/a SMT Leasing No 3 | | 6115 POLO CLUB DR | | Cumming | GA | 30040 |
| Hitachi Capital America Corp a/k/a SMT Leasing No 4 | | 6115 POLO CLUB DR | | Cumming | GA | 30040 |
| Hogue Shelia | | 210 Lakeview Dr Loop | | Coldspring | TX | 77331 |
| HOOPER LUNDY & BOOKMAN INC | | 1875 CENTURY PARK EAST | WATT PLAZA Ste 1600 | LOS ANGELES | CA | 90067-2799 |
| HOSPITAL PARTNERS OF AMERICA | LORI WEBBER | PETTY CASH CUSTODIAN | | CHARLOTTE | NC | 28208 |
| HOTEL DEREK | | 2525 W LOOP St | | HOUSTON | TX | 77027 |
| HOUSTON CHRONICLE | | PO Box 200084 | | HOUSTON | TX | 77216 |
| HOUSTON CITY CLUB | | ONE CITY CLUB Dr | | HOUSTON | TX | 77046 |
| HOWARD F BAZZARRE JR | | 225 WALKER AVE SE | | AIKEN | SC | 29081 |
| HOWARD RICE NEMEROVSKI ETAL | | THREE EMBARCADERO CENTER | SEVENTH Fl | SAN FRANCISCO | CA | 94111-4024 |
| HPA Loans Holding LLC | c/o Tailwind Management L P | 485 Lexington Ave 23rd Fl | | New York | NY | 10017 |
| HPA Loans Holding LLC | c/o Tailwind Management LP | 485 Lexington Ave 23rd Fl | | New York | NY | 10017 |
| HR GUIDE LLC | | 7312 MCCLURE AVE | | PITTSBURGH | PA | 15218 |
| HRAI CODING SPECIALIST LLC | | 4198 COX Rd Ste 104 | | GLEN ALLEN | VA | 23060 |
| HRPlus | ATTN James M Hall President & CEO | 2902 Evergreen Pkwy | | Evergreen | CO | 80439 |
| HUDSON POTTS & BERNSTEIN LLP | | PO Box 3008 | | MONROE | LA | 71210-3008 |
| HYPERION SOLUTIONS CORP | | DEPT 33389 | PO Box 39000 | SAN FRANCISCO | CA | 94139-3389 |
| HYPERION SOLUTIONS CORP | | DEPT 33401 | PO Box 39000 | SAN FRANCISCO | CA | 94139-3401 |
| Hyperion Solutions Corporation | | 900 Long Ridge Rd | | Stamford | CT | 06902-1135 |
| I M A | | PO Box 48002 | | NEWARK | NJ | 07101-4802 |
| I SUPPLY | | 2923 E INDEPENDENCE BLVD | | CHARLOTTE | NC | 28205 |
| IBM Credit | | 800 North Frederick Ave | | Gaithersburg | MD | 20879 |
| IBM Credit LC | | 800 North Frederick Ave | | Gaithersburg | MD | 20879 |
| IBM Credit LLC | Joseph C Lane President | New Orchard Rd | | Armonk | NY | 10504 |
| IBM Credit LLC | | New Orchard Rd | | Armonk | NY | 10504 |
| ICPA INC | | 515 S CAPITAL OF TEXAS HWY STE 240 | | AUSTIN | TX | 78746-4305 |
| IMAGE DISPLAY | | 826 FOSTER AVE | | BENSENVILLE | IL | 60106 |
| IMAGE1 | | PO Box 8500 1551 | | PHILADELPHIA | PA | 19178-1551 |
| IMAGING INVESTMENTS LLC | | 405 S HWY 121 No 160 | | LEWISVILLE | TX | 75067 |
| IMPAC Medical Centers Inc | Attn Legal Affairs | 100 West Evelyn Ave | | Mountain View | CA | 94041 |
| INC MAGAZINE | | PO Box 10733 | | DES MOINES | IA | 50340-0733 |
| INGENIX | | PO Box 27116 | | SALT LAKE CITY | UT | 84127 |
| INGENTION INC | | 6326 SETON HOUSE Ln | | CHARLOTTE | NC | 28277 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| INNOVATION FIRST INC | | 6611 INTERSTATE HWY 30 W | | GREENVILLE | TX | 75402 |
| Innovative Managed Care Systems Ltd | Attn Brian Bartkoski | 13760 Noel Rd Ste 1100 | | Dallas | TX | 75240 |
| INNOVATIVE OFFICE SYSTEMS LLC | | 9801 C SOUTHERN PINE BLVD | | CHARLOTTE | NC | 28273 |
| INSTITUTE FOR DIVERSITY IN HEALTH MANAGEMENT | | 75 REMITTANCE Dr Ste 1072 | | CHICAGO | IL | 60675-1072 |
| INTEGRATED DESIGN INC | | 3768 PLAZA Dr | | ANN ARBOR | MI | 48108 |
| INTEGRATED ID SYSTEMS | | 6407 IDLEWILD Rd Ste 110 | | CHARLOTTE | NC | 28212 |
| Integrity Resources Inc | | 601 S Hwy 160 No 97 | | Pahrump | NV | 89048-4632 |
| INTERCALL INC | | 3302 20TH Ave | | VALLEY | AL | 36854 |
| INTERCERVE | | 16415 D NORTHCROSS DR | | HUNTERSVILLE | NC | 28078 |
| Intercerve Inc | | 16415 D Northcross Dr | | Huntersville | NC | 28078 |
| INTERGRATED DESIGN INC | | 3768 PLAZA DR | | ANN ARBOR | MI | 48108 |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE CENTER | | OGDEN | UT | 84201 |
| Internal Revenue Service | | 31 Hopkins Plaza Rm 1150 | | Baltimore | MD | 21201 |
| IRVING LEVIN ASSOCIATES INC | | PO Box 1117 | | NEW CANAAN | CT | 06840 |
| ISEARCH LLC | | PO Box 49243 | | CHARLOTTE | NC | 28277 |
| ISOBEL ELIZABETH JOAN BRAKE | | 7749 LITTLE DEER Trl | | GEORGETOWN | TX | 78628 |
| J J KELLER & ASSOCIATES INC | | PO Box 548 | | NEENAH | WI | 54957-0548 |
| J PHILLIP YOUNG | | 100 MCCORD Dr | | LAFAYETTE | LA | 70508 |
| JACK SPEER | | 2648 ONTARIO Dr | | LAS VEGAS | NV | 89128 |
| JACKSON LEWIS LLP | | ONE NORTH BROADWAY | | WHITE PLAINS | NY | 10601-2310 |
| JAMES BARKER | | 1706 CONSTITUTION | | ENID | OK | 73701 |
| JAMES COOK | | 10844 NORTH 100TH ST | | SCOTTSDALE | AZ | 85260 |
| JAN BAP LLC | | 2223 HIGH COUNRTY | | CARROLLTON | TX | 75007 |
| JB KNOWLEDGE TECHNOLOGIES INC | | 7607 EASTMARK DR STE 241 | | COLLEGE STATION | TX | 77840 |
| JEFF CRUDELE | | 1220 RICHMOND GLEN Cir | | ALPHARETTA | GA | 30004 |
| JEFF RUSH | | 195 RIVER FALLS Dr | | DUNCAN | SC | 29334 |
| JEFFREY RAINSTEIN | | 5510 BENTGRASS RUN DR | | CHARLOTTE | NC | 28269 |
| JENKENS & GILCHRIST | | PO Box 842552 | | DALLAS | TX | 75284 |
| JENNIFER ANDY | | 1712 ARLINGTON St | | RALEIGH | NC | 27608 |
| JENNIFER L SCHENK | | 3632 MILL POND RD | | CHARLOTTE | NC | 28226 |
| JENNIFER PARRISH | | 3107 OLD CHAPEL LN | | CHARLOTTE | NC | 28210 |
| JERRY MCMORROUGH | | 7922 RASOR DR | | FRISCO | TX | 75034 |
| JESS JUDY | | 112 CHATSWORTH Dr | | NASHVILLE | TN | 37215 |
| JIM SHALLOCK | | 551 BEGONIA ST | | BELLAIRE | TX | 77401 |
| JOAN BRAKE | | 7749 LITTLE DEER Trl | | GEORGETOWN | TX | 78628 |
| JOE MURGO | | 6326 SETON HOUSE Ln | | CHARLOTTE | NC | 28277 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOELE FRANK WILKINSON BRIMMER | | 140 EAST 45TH ST | | NEW YORK | NY | 10017 |
| KATCHER | | | | | | |
| JOHN BRUYERS | | 2218 DAMON Dr | | FLORENCE | SC | 29505 |
| JOHN D BROCK | | 7003 72ND St | | LUBBOCK | TX | 79424 |
| JOHN MANLOVE MKTG & COMM | | 5125 PRESTON Ave | | PASADENA | TX | 77505 |
| JOHN NICKENS | | 2320 CASCADE POINTE BLVD Ste 310 | | CHARLOTTE | NC | 28208 |
| JOHN S PARIGI II | | 502 CB ELLER SCHOOL RD | | ELKIN | NC | 28621 |
| Johnson Charles W | | 7429 Morrocroft Farm Ln | | Charlotte | NC | 28211 |
| Joint Commission | Division of Accreditation Surveys | One Renaissance Blvd | | Oakbrook Terrace | IL | 60181 |
| Joint Commission on Accrediation of Healthcare Organizations | Attn Manager Policy Analysis Division of Accreditation Surveys | One Renaissance Blvd | | Oakbrook Terrace | IL | 60181 |
| JOINT COMMISSION RESOURCES | | PO Box 75751 | | CHICAGO | IL | 60675-5751 |
| JOSEPH JOHN M | | 5845 STEEPLECHASE | | PLANO | TX | 75093 |
| JUDIE LANSDOWNE | | 9232 STONECROP COURT | | CHARLOTTE | NC | 28210 |
| K Force Inc | Attn Contracts Management | 1001 East Palm Ave | | Tampa | FL | 33605 |
| KAREN WILLIS | | 3719 SCHOOL HOUSE Ln | | CHARLOTTE | NC | 28226 |
| KARI HAUGER | | 6218 CANYON ROCK WAY | | KATY | TX | 77450 |
| KEITH PERRY | | 215 SWEETBRIAR St | | NORTH WILKESBORO | NC | 28659-8497 |
| KEITH ZIMMERMAN | | 834 SOUTH YORK ST | | DENVER | CO | 80209 |
| KELLY LAW FIRM P C | | 200 GALLERIA Pkwy Ste 1510 | | ATLANTA | GA | 30339-5946 |
| KELLY RALPH W | | 2405 WINDING HOLLOW LN | | PLANO | TX | 75093 |
| KENNETH A ESHAK | | 484 PARTRIDGE Cir | | SARASOTA | FL | 34236 |
| KENNETH HOWELL | | 5421 EAST THUNDER HAWK RD | | CAVE CREEK | AZ | 85331 |
| KENNETH KING | | 8905 SNAPFINGER COURT | | WAXHAW | NC | 28173 |
| KERRY TEEL | | 3921 TENNYSON St | | HOUSTON | TX | 77005 |
| KEVIN YEARICK | | 15928 LAVENHAM RD | | HUNTERSVILLE | NC | 28078 |
| KHAN LTCH HOLDINGS LLC | | 6600 MYRTLE BEACH | | PLANO | TX | 75093 |
| KIM LEROY K | | 2416 DOVE CREEK DR | | LITTLE ELM | TX | 75068 |
| King Kenneth | | 8905 Snapfinger Ct | | Waxhaw | NC | 28173 |
| KIRAN P SHAH MD PA | | 3709 BRANCHWOOD Dr | | PLANO | TX | 75093 |
| KLEE TUCHIN BOGDANOFF & STERN | | 1999 Ave OF THE STARS 39TH | | LOS ANGELES | CA | 90067 |
| KLIMA EVA | | 2712 STAINGLASS CT | | CARROLLTON | TX | 75007 |
| Kosloff David | Frazier Healtcare Ventures | Two Union Square | 601 Union St Ste 3200 | Seattle | WA | 98101 |
| Kosloff David H | c/o Frazier Healthcare Ventures | 601 Union St Ste 3200 | | Seattle | CA | 98101 |
| KROLL ONTRACK INC | | 9023 COLUMBINE RD | | EDEN PRAIRIE | MN | 55347 |
| Kronos | | 297 Billerica Rd | | Chelmsford | MA | 01842 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| KRONOS | | PO Box 845748 | | BOSTON | MA | 02284-5748 |
| KRONOS INC | | 297 BILLERICA Rd | | CHELMSFORD | MA | 01824 |
| KYLE CLADER | | 1126B W 17TH ST | | HOUSTON | TX | 77008 |
| LANDIS RATH & COBB | | PO Box 2087 | | WILMINGTON | DE | 19899 |
| Language Line LLC | | 1 Lower Ragsdale Dr Bldg 2 | | Monterey | CA | 93940 |
| LANIER HEALTHCARE | | PO Box 951282 | | DALLAS | TX | 75395-1282 |
| Lanier Healthcare LLC | | 5430 Metric Place Ste 200 | | Norcross | GA | 30092 |
| LARSON ALLEN | | 18 SENTRY PARK W STE 300 | | BLUE BELL | PA | 19422 |
| LARSON ALLEN | | PO Box 643661 | | CINCINNATI | OH | 45264-3661 |
| LAURA FORTIN | | 24903 PIN TAIL COURT | | KATY | TX | 77494 |
| LAURENCE LAUGHLIN III | | 10729 NW 80TH COURT | | PARKLAND | FL | 33076 |
| LAURIE LEWIS | | 3016 TRANQUILITY DR | | STANLEY | NC | 28164 |
| LAWYERS TITLE INSURANCE CORP | | 707 E MAIN St Ste 400 | | RICHMOND | VA | 23219-2802 |
| LEE ANDREW Y | | 2379 KING ARTHUR BLVD | | LEWISVILLE | TX | 75056 |
| LEE JONG H | | 6313 YORKDALE DR | | PLANO | TX | 75093 |
| LEGAL PHOTOCOPY SERVICE | | PO Box 991810 | | REDDING | CA | 96099 |
| LEVY KATHRYN H | | 16314 SHADYBANK DR | | DALLAS | TX | 75248 |
| LEVY ROBERT L | | 7210 WESTER WAY | | DALLAS | TX | 75248 |
| LEWIS H FERGUSON III | | 1666 K ST NW | | WASHINGTON | DC | 20006 |
| Lewis Laurie S | | 3016 Tranquility Ct | | Stanley | NC | 28164 |
| LEX GUINN | | 2715 SABLE COURT | | PEARLAND | TX | 77584 |
| Lexington Ins Co AIG | | 100 Summer St | | Boston | MA | 02110 |
| LINDA BRYAN | | 1805 CAMBRIDGE DR | | PROVIDENCE VILLAGE | TX | 76227 |
| Linda Porter Manager | Facility Licensing Group TX Dept of State | Health Services Health Facility & Licensing Div | 1100 West 49th St MC1980 | Austin | TX | 78756-3199 |
| Linehan Charles M | New Enterprise Associates | 2490 Sand Hill Rd | | Menlo Park | CA | 94025 |
| Linehan Charles M | | 2490 Sand Hill Rd | | Menlo Park | CA | 94025 |
| Linn John | | 7119 Topsail Cir | | Tega Cay | SC | 29708 |
| Linn Terry H | | 7119 Topsail Cir | | Tega Cay | SC | 29708 |
| Linn Terry H | | 7119 Topsail Cir | | Fort Mill | SC | 29708 |
| Linn Terry H IRA | | 7119 Topsail Cir | | Tega Cay | SC | 29708 |
| Linn Thomas | | 7119 Topsail Cir | | Tega Cay | SC | 29708 |
| LISA MEYER | | 906 CRESTVIEW Dr | | ELLWOOD CITY | PA | 16117 |
| LOC DOC INC | | PO Box 78987 | | CHARLOTTE | NC | 28271-7045 |
| LOFTIN JAMES | | 2145 SUTTON PLACE | | PLANO | TX | 75093 |
| Louya Penny | | | | | | |
| Luciano Peter | | 720 Mossy Ledge Ln | | Simpsonville | SC | 29681 |
| Luetters Byron | | 4119 Belle Meade Cir | | Belmont | NC | 28012 |
| LYNN BAILEY ASSOC | | PO Box 2761 | | COLUMBIA | SC | 29202 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Makhzoumi Mohamad | New Enterprise Associates | 2490 Sand Hill Rd | | Menlo Park | CA | 94025 |
| Makhzoumi Mohamad | | 2490 Sand Hill Rd | | Menlo Park | CA | 94025 |
| Mann Todd | | 4409 Lakeway Blvd | | Austin | TX | 78734 |
| MANN TRAVEL MANAGEMENT | | PO Box 11270 | | CHARLOTTE | NC | 28220 |
| Marcap | Attn Michael Parafink Vice President Chief Credit Officer | 200 West Jackson Ste 2000 | | Chicago | IL | 60606 |
| MARCAP CORPORATION | | 200 WEST JACKSON BLVD Ste 2000 | | CHICAGO | IL | 60606 |
| MARGARET DENARVAEZ | | 195 MOUND AVE | | TONKA BAY | MN | 55331-8572 |
| MARIA COWLES | | 4918 MIMOSA DR | | BELLAIRE | TX | 77401 |
| MARK DIRKSE | | 21323 HARKEN Dr | | CORNELIUS | NC | 28031 |
| MARK HILLER | | 20337 WILLOW POND Rd | | CORNELIUS | NC | 28031 |
| MARK JOHNSON | | 7548 S DUNBAR CT | | TUCSON | AZ | 85747 |
| MARK WADE BROWN | | PO Box 22761 | | HOUSTON | TX | 77002 |
| MARK WILLIAMS | | 3415 CHISTON Rd | | MATTHEWS | NC | 28105 |
| MARRIOTT CHARLOTTE | | 100 WEST TRADE St | | CHARLOTTE | NC | 28202 |
| MARSH RISK & INSURANCE SERVICE | Attn FLOOD PROGRAM | ONE CALIFORNIA St | | SAN FRANCISCO | CA | 94111 |
| MARSH USA INC | Joseph McSweeny CEO | 1166 Ave of the Americas | | New York | NY | 10036 |
| Marsh USA Inc | | 1801 W End Ave Ste 1500 | | Nashville | TN | 37203 |
| MARSH USA INC | | PO Box 100536 | | ATLANTA | GA | 30384-0536 |
| MARSH USA INC | | 1166 Ave of the Americas | | New York | NY | 10036 |
| Martin Cucharras C | | 1655 Blue Bell Rd No 186 | | Houston | TX | 77038 |
| MARTIN FLETCHER & ASSOCIATE | | 2300 VALLEY VIEW Ln STE 900 | | IRVING | TX | 75062 |
| MARTIN SMITH | | 951 PINEHURST DR | | CHESTER SPRINGS | PA | 19425 |
| MARVIS PRICE | | 295 COUNTY Rd 2092 | | NACOGDOCHES | TX | 75965 |
| MARY BROOKS | | 5009 SPICEWOOD DR | | MCKENNEY | TX | 75070 |
| McKesson Automation Inc | | 700 Waterfront Dr | | Pittsburgh | PA | 15222 |
| McKesson Health Solutions LLC | Attn General Counsel | 5995 Windward Pkwy | | Alpharetta | GA | 30005 |
| MCKESSON INFORMATION SOL | | PO Box 98347 | | CHICAGO | IL | 60693-8347 |
| McKesson Information Solutions LLC | Attn General Counsel | 5995 Windward Pkwy | | Alpharetta | GA | 30005 |
| McMinn Doug | | 23118 Northampton Pines Dr | | Spring | TX | 77389 |
| MEALS ON WHEELS | | 15 OREGON St | | GREENVILLE | SC | 29605 |
| MECKLENBURG COUNTY BAR | | 438 QUEENS Rd | | CHARLOTTE | NC | 28207 |
| MECKLNBURG COUNTY TAXCOLLECTOR | | PO Box 32247 | | CHARLOTTE | NC | 28232-2247 |
| MED ASSETS NET REVENUE SYSTEMS | | 200 NORTH POINT CTR EAST Ste 200 | | ALPHARETTA | GA | 30022 |

Hospital Partners of America
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MED QUIST | | PO Box 10832 | | NEWARK | NJ | 07193-0832 |
| Med Security Inc | | 7707 Fannin St Ste 120 | | Houston | TX | 77054 |
| MedAssets Net Revenue Systems LLC | | 3715 Northside Pkwy | Bldg 200 Ste 500 | Atlanta | GA | 39327 |
| MEDCATH | | 10720 SIKES PLACE | | CHARLOTTE | NC | 28277 |
| MEDE FINANCE | | 5858 HORTON ST Ste 475 | | EMERYVILLE | CA | 94608 |
| MedFinance Inc | Attn General Counsel | 5858 Horton St Ste 170 | | Emeryville | CA | 94608 |
| MedHost Inc | Attn President | 15455 North Dallas Pkwy Ste 400 | | Addison | TX | 75001 |
| Medical Data Exchange | Attn Gerry Ibanez CEO | One World Trade Center Ste 2400 | | Long Beach | CA | 90831 |
| MEDICAL GROUP MANAGEMENT ASSOC | | PO Box 17603 | | DENVER | CO | 80217-0603 |
| MEDICAL PROPERTIES TRUST | | 1000 URBAN CENTER Dr Ste 501 | | BIRMINGHAM | AL | 35242 |
| Mediqual Systems Inc | | 500 Nickerson Rd | | Marlborough | MA | 01752 |
| Medistar Corporation | Monzer Hourani CEO | 7670 Woodway Dr Ste 160 | | Houston | TX | 77063 |
| Medistar Corporation | | 7670 Woodway Dr Ste 160 | | Houston | TX | 77063 |
| Medistar Corporation Medistar River Oaks Medical Center Ltd & Medistar Diary Ashford Professional Building LLC | | 7670 Woodway Dr Ste 160 | | Houston | TX | 77057 |
| Medistar Dairy Ashford | | 7670 Woodway Dr Ste 160 | | Houston | TX | 77063 |
| Medistar ROPP ASC | | 7670 Woodway Dr Ste 160 | | Houston | TX | 77063 |
| Medistar ROPP General Use | | 7670 Woodway Dr Ste 160 | | Houston | TX | 77063 |
| Medistar ROPP Medical Use | | 7670 Woodway Dr Ste 160 | | Houston | TX | 77063 |
| Meditract LLC | | The Tallan Bldg | Two Union Square Ste 304 | Chattanooga | TN | 37402 |
| MEDWISE PARTNERS INC | | 7119 EAST SHEA BLVD Ste 109 489 | | SCOTTSDALE | AZ | 85254 |
| MENAKER & HERRMANN | | 10 EAST 40TH St | | NEW YORK | NY | 10016-0301 |
| MERCER HEALTH & BENEFITS | | PO Box 905234 | | CHARLOTTE | NC | 28290-5234 |
| MERCER HEALTH BENEFITS | | 100 N TRYON ST | | CHARLOTTE | NC | 28702 |
| MERCER MORGAN | | PO Box 26958 | | SCOTTSDALE | AZ | 85255 |
| MERCER OLIVER WYMAN | | BOX 5160 GPA | | NEW YORK | NY | 10087-5160 |
| Merchant Linda | | 5459 Topping Place | | Charlotte | NC | 28209 |
| METROCALL INC | | 890 E HEINBURG ST | | PENSACOLA | FL | 32501 |
| METROCREST HOSPITAL AUTHORITY | | 1 MEDICAL Pkwy Ste 200 | | FARMERS BRANCH | TX | 75234 |
| Metrocrest Lease | | One Medical Pkwy Ste 202 | | Farmers Branch | TX | 75234 |
| METROCREST MEDICAL FOUNDATION | | ONE MEDICAL PKWY STE 202 | | FARMERS BRANCH | TX | 75234 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| METROCREST TMC PARTNERS LLC | | 4780 N JOSEY Ln | | CARROLLTON | TX | 75010 |
| MICHAEL B WOOD MD | | 11165 W ALLAN Rd | | HAYWARD | WI | 54843 |
| MICHAEL C ZUCKER | | 4112 BLUFFRIDGE Dr | | AUSTIN | TX | 78759 |
| MICHAEL W BROWDER | | 3100 WEST END Ave STE 900 | | NASHVILLE | TN | 37203 |
| Microsoft | c/o DeLage Landen Financial Services | 1111 Old Eagle School Rd | | Wayne | PA | 19087 |
| Microsoft c/o Delage Landen | Karel Schellens CEO | Financial Services | 1111 Old Eagle School Rd | Wayne | PA | 19087 |
| Microsoft c/o Delage Landen | | Financial Services | 1111 Old Eagle School Rd | Wayne | PA | 19087 |
| MICROSOFT CAPITAL CORPORATION | C/O DELAGE LANDEN FINANCI | 1111 OLD EAGLE SCHOOL RD | | WAYNE | PA | 19087 |
| Mihalko Rebecca | | 2904C Westbury Lake Dr | | Charlotte | NC | 28269 |
| MIKE BABB | | 6415 FELTON COURT | | CHARLOTTE | NC | 28277 |
| MIKE SALTER | | 2431 CLUB DR | | GILROY | CA | 95020 |
| MIKE SIMMS | | 18 ROSE HILL Dr | | BLUFFTON | SC | 29910 |
| MILLER SERVICES | | 100 EASK PARK | PO Box 36407 | CHARLOTTE | NC | 28236 |
| MIRAGEE CORPORATION | | 2512 MERRIWOOD DR | | LOUISVILLE | KY | 40299 |
| MODERN HEALTHCARE | | PO Box 07936 | | DETROIT | MI | 48207-9856 |
| MODERN HEALTHCARE DAILY DOSE | | DEPT 77940 | | DETROIT | MI | 48277-0940 |
| MODERN HEALTHCARE SUBS SERVICE | | Dept 77940 | | DETROIT | MI | 48277-0940 |
| MODERN HEALTHCARE SUBSCRIBER SERVICES | | 1155 GRATIOT AVE | | DETROIT | MI | 48207-2912 |
| MOLLOY ASSOCIATES | | 12288 N 84TH PLACE | | SCOTTSDALE | AZ | 85260 |
| Molly P Mahoney Trustee under the Molly P Mahoney Revocable Trust | | 6911 Radnor Rd | | Bethesda | MD | 20817 |
| MOORE & ASSOCIATES | | 2544 MAGNOLIA PLACE | | BIRMINGHAM | AL | 35242 |
| MOORE & VAN ALLEN PLLC | | PO Box 65045 | | CHARLOTTE | NC | 28265-0045 |
| MOORE WALLACE | | PO Box 905046 | | CHARLOTTE | NC | 28290-5046 |
| MPA Consulting Inc | Attn Monica Pappas President | 383 Park Ave | | Long Beach | CA | 90814 |
| MPA CONSULTING INC | | 383 PARK AVE | | LONG BEACH | CA | 90814 |
| MPT | Attn Michael G Stewart Esq | 1003 Urban Center Dr Ste 501 | | Birmingham | AL | 35232 |
| MPT | | 1000 Urban Center Dr Ste 501 | | Birmingham | AL | 35242 |
| MPT of Shasta L P | | 1000 Urban Center Dr Ste 501 | | Birmingham | AL | 35242 |
| MPT of Twelve Oaks L P | | 1000 Urban Center Dr Ste 501 | | Birmingham | AL | 35242 |
| MUNISTERI SPROTT RIGBY NEWSOME & ROBBINS PC | | 3323 RICHMOND Ave | | HOUSTON | TX | 77098 |
| MURER CONSULTANTS | | 58 NORTH CHICAGO St 7TH FL | | JOLIET | IL | 60432 |
| Murgo Joseph | | 6326 Seton House Ln | | Charlotte | NC | 28277 |
| Murgo Joseph L | | 6326 Seton House Lan | | Charlotte | NC | 28277 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MURPHY AMY C | | 4635 DRIFTWOOD DR | | FRISCO | TX | 75034 |
| MURRAY STEPHANIE | | 1113 LADY CAROL Ln | | LEWISVILLE | TX | 75056 |
| Muzak | c/o Texas Wired Music Inc | 1621 East 7th St | | Austin | TX | 78702 |
| NAIL GEORGE A | | 5061 CASTLE CREEK LN | | PLANO | TX | 75093 |
| Naini Nader | | Two Union Square | 601 Union St Ste 3200 | Seattle | WA | 98101 |
| NATALIE BOYD | Frazier Healtcare Ventures | 103 DAVIES Cir | | CLEVELAND | NC | 27013 |
| NATIONAL SIGNS | | 2611 EL CAMINO St | | HOUSTON | TX | 77054 |
| National Union Fire Ins AIG | | 70 Pine St | | New York | NY | 10270 |
| NAVIGANT CONSULTING INC | | 4511 PAYSPHERE Cir | | CHICAGO | IL | 60674 |
| NC SECRETARY OF STATE | | PO Box 29622 | | RALEIGH | NC | 27626-0622 |
| NC SECRETARY OF STATE | | PO Box 29626 | | RALEIGH | NC | 27626-0626 |
| NC STATE BAR MEMBERSHIP DEPT | | PO Box 26088 | | RALEIGH | NC | 27611 |
| NCHIMA | Attn CORNELIA L MCCLURE | 4052 FAIRFIELD COURT | | YOUNGSVILLE | NC | 27596 |
| NEA DEVELOPMENT CORP | | 1119 ST PAUL ST | | BALTIMORE | MD | 21202 |
| NEA Ventures 2002 L P | | 2490 Sand Hill Rd | | Menlo Park | CA | 94025 |
| NEAR TERM CORP | | 15915 KATY Fwy Ste 205 | | HOUSTON | TX | 77094 |
| NEBS INC | | PO Box 88042 | | CHICAGO | IL | 60680-1042 |
| NETWORK AUTOMATION | | 654 SOUTH WESTERN AVE | | LOS ANGELES | CA | 90005 |
| New Enterprise Associates 10 Limited Partnership | | 2490 Sand Hill Rd | | Menlo Park | CA | 94025 |
| New Enterprise Associates 10 Limited Partnership | Attn Louis Citron Esq | 1119 St Paul St | | Baltimore | MD | 21202 |
| New Enterprise Associates 9 Limited Partnership | | 2490 Sand Hill Rd | | Menlo Park | CA | 94025 |
| NEW HILL SERVICES | | DEPT 1380 | | DENVER | CO | 80291-1380 |
| Newhall III Charles W | New Enterprise Associates | 1119 St Paul St | | Baltimore | MD | 21202 |
| Newhall III Charles W | New Enterprise Associates NEA | 1119 St Paul St | | Baltimore | MD | 21202 |
| NEXTEL COMMUNICATIONS | | PO Box 4181 | | CAROL STREAM | IL | 60197-4181 |
| Nickens III John R | Nickens & Sons Farm | 20317 Hwy T | | Richland | MO | 65556 |
| NORTH CAROLINA BAR ASSOCIATION | | PO Box 3688 | | CARY | NC | 27519-3688 |
| NORTH CAROLINA DEPT OF REVENUE | | PO Box 25000 | | RALEIGH | NC | 27640 |
| NORTH DALLAS ACUTE SURGICAL SPECIALISTS PA | | 13 WOODCREEK LN | | FRISCO | TX | 75034 |
| NORTH HOUSTON BANK | | 5 HOUSTON CENTER | 1401 MCKINNEY Ste 2350 | HOUSTON | TX | 77010 |
| Northern Trust N A Trustee under Dolph W Von Arx IRA | | 375 Fifth Ave South | | Naples | FL | 34102 |
| NOTARY PUBLIC SECTION | DEPT SECRETARY OF STATE | PO Box 29626 | | RALEIGH | NC | 27626 |
| NURSING SPECTRUM | Attn ACCOUNTS RECEIVABLE | PO Box 33130 | | NEWARK | NJ | 07188-0130 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nursing Spectrum Nurseweek | | 1 Presidential Blvd Ste 412 | | Bala Cynwyd | PA | 19004 |
| Office of Statewide Health Planning & Development | | 818 K St Rm 400 | | Sacramento | CA | 95814 |
| Office of the US Trustee | David Buchbinder | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19801 |
| OGLETREE DEAKINS NASH ETAL | Attn JEFF LONDA | 500 DALLAS St Ste 3000 | | HOUSTON | TX | 77002-4709 |
| OGLETREE ETAL PC | | PO Box 89 | | COLUMBIA | SC | 29202 |
| OHIO DEPT OF TAXATION | | PO Box 804 | | COLUMBUS | OH | 43216-0804 |
| ON ASSIGNMENT | | 26651 WEST AGOURA RD | | CALABASAS | CA | 91302 |
| On Assignment Health Information Management | Attn Contracts Administrator | 8150 Corporate Park Dr Ste 300 | | Cinncinnati | OH | 45242 |
| On Assignment Healthcare Staffing | Attn Contracts Administrator | 26651 West Agoura Rd | | Calabasas | CA | 91302 |
| ONE FOR ALL BALL | | PO Box 470145 | | CHARLOTTE | NC | 28247 |
| OQAIL FAMILY PARTNERSHIP LTD | | 4201 MANN CT | | CARROLLTON | TX | 75010 |
| ORACLE USA INC | | PO Box 71028 | | CHICAGO | IL | 60694-1028 |
| Oscar J Barahona Sr & Maria C Medina Individually & as Next of Friends of Oscar J Barahona Jr a Minor | c/o Mithoff Law Firm Attn Richard W Mithoff | Penthouse One Allen Center | 500 Dallas Ste 3450 | Houston | TX | 77002 |
| P I WORLDWIDE | | 16 LAUREL AVE Ste 10 | | WELLESLEY | MA | 02481 |
| P IV Holdings Limited Partnership | c/o Stephen R Puckett | 789 Harbour Isles Court | | Palm Beach Gardens | FL | 33410 |
| P V Limited Partnership | | 789 Harbour Isles Court | | Palm Beach Gardens | FL | 33410 |
| PAN FAMILY LIMITED PARTNERSHIP NO 1 | | 3401 LEE Pkwy No 2103 | | DALLAS | TX | 75219 |
| PARKER DAVID R JR | | 1128 MUSCOGEE Trl | | CARROLLTON | TX | 75010 |
| PARKER MILLIKEN CLARK OHARA | | 333 SOUTH HOPE ST 27TH FL | | LOS ANGELES | CA | 90071-1488 |
| Parrish Jennifer | | 4224 Black Sycamore Dr | | Charlotte | NC | 28226 |
| PARTNER SOURCE INC | | 8117 PRESTON Rd Ste 530 | | DALLAS | TX | 75225 |
| | Highmark Casualty Insurance Company C/O Combined Independent Agencies Inc | | | | | |
| PartnerSource Insurance Agency Inc | | 2304 Tarpley Rd Ste 124 | | Carrollton | TX | 75006 |
| PartnerSource Insurance Agency Inc | | 8117 Preston Rd Ste 530 | | Dallas | TX | 75225 |
| PARUOLO WILLIAM A | | 8352 MISTY SHORES LN | | FRISCO | TX | 75056 |
| Passport Health Communications | | 720 Cool Springs Blvd Ste 450 | | Franklin | TN | 37067 |
| Passport Health Communications Inc | | 720 Cool Springs Blvd Ste 450 | | Franklin | TN | 37067 |
| PATT BURRIS | | 11831 CERAMIC WAY | | REDDING | CA | 96003 |
| PATURU PRASAD | | 677 COWBOYS PKWY APT No 3132 | | IRVING | TX | 75063 |
| PAUL D CLOTE | | FOUR HOUSTON CENTER | 1221 LAMAR STE 1090 | HOUSTON | TX | 77010-3038 |
| PAUL WEISS RIFKIND ELAL LLP | | 1285 Ave OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PC CONNECTION SALES CORP | | PO Box 4520 | | WOBURN | MA | 01888-4520 |
| PDS | BLUE BELL EXECUTIVE CAMPUS | 470 NORRISTOWN RD STE 202 | | BLUE BELL | PA | 19422-2321 |
| PEAK 10 INC | | PO Box 534390 | | ATLANTA | GA | 30353-4390 |
| PEOPLEWARE | | 110 110TH AVE NE Ste 590 | | BELLEVEU | WA | 98004 |
| PEROT SYSTEMS | | 7489 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 |
| Perot Systems Corporations | Attn Bill Smith | 2300 West Plano | | Plano | TX | 75075 |
| Perot Systems Corporations | Attn General Counsel | 2300 West Plano | | Plano | TX | 75075 |
| Perry Robert K | | 215 Sweetbriar St | | N Wilkesboro | NC | 28659 |
| PERSONNEL CONCEPTS | | PO Box 3353 | | SAN DIMAS | CA | 91773-7353 |
| PETER LUCIANO | | 720 MOSEY LEDGE Ln | | SIMPSONVILLE | SC | 29681 |
| PHG TECHNOLOGIES | | 7101 EXECUTIVE CENTER DR | | BRENTWOOD | TN | 37027 |
| PHILIP DIONNE | | 2557 VALENCIA St | | REDDING | CA | 96003 |
| PHILLIP ROBINSON | | 2701 WESTHEIMER 3F | | HOUSTON | TX | 77098 |
| PI WORLDWIDE WEB SERVICES | | 16 LAUREL AVE Ste 10 | | WELLESLEY | MA | 02481 |
| PIONEER | | 212 S TRYON ST Ste 1180 | | CHARLOTTE | NC | 28281 |
| PITNEY BOWES CREDIT CORP | | PO Box 856460 | | LOUISVILLE | KY | 40285-6460 |
| PITNEY BOWES GLOBAL FIN SERV | | 2225 AMERICAN DR | | NEENAH | WI | 54956 |
| PITNEY BOWES INC | | PO Box 856390 | | LOUISVILLE | KY | 40285-6390 |
| PLANET RECYCLING INC | | PO Box 3484 | | MATTHEWS | NC | 28106 |
| PODESTA GROUP | | 1001 G St NW STE 900 E | | WASHINGTON | DC | 20001 |
| POLITICAL ACTION COMMITTEE SERVICES LLC | | 7700 OLD BRANCH Ave STE D 103 | | CLINTON | MD | 20735 |
| POSCH RALPH J | | 3824 BIG HORN Trl | | PLANO | TX | 75075 |
| POST CORPORATE APTS | | 906 W 5TH St Ste 2101 | | CHARLOTTE | NC | 28202 |
| ppoNext Inc | Attn Network Development | 8625 King George Dr Ste 300 | | Dallas | TX | 75235 |
| PRABHAKAR MEENAKSHI S | | 14921 HAVENSHIRE PLACE | | DALLAS | TX | 75254 |
| PRECHECK INC | | PO Box 203434 | | HOUSTON | TX | 77216-3434 |
| PREFERRED MEDICAL MARKETING CORPORATION | | 7400 CARMEL EXECUTIVE PARK STE 240 | | CHARLOTTE | NC | 28226 |
| PRICEWATERHOUSE COOPERS LLP | | PO Box 932011 | | ATLANTA | GA | 31193-2011 |
| Pricewaterhousecoopers | | State St Centre | 80 State St | Albany | NY | 12207 |
| PRINCIPAL LIFE INSURANCE COMPANY | | 711 HIGH St | | DES MOINES | IA | 50392 |
| PROCLAIM AMERICA INC | | 9800 CENTRE Pkwy STE 650 | | HOUSTON | TX | 77036 |
| ProClaim Medical Recovery Inc | | 2433 Arty Ave | | Charlotte | NC | 28208 |
| Proskauer Rose LLP | Attention Richard Zall Esq | 1585 Broadway | | New York | NY | 10036-8299 |
| Prospective Payment Service | | 519 Center Str | | El Segundo | CA | 90245 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Prospective Payment Service | | PMB 14047 A 70 West Madison A Ste 1400 | | Chicago | IL | 60602 |
| PROVIDENCE RISK & INSURANCE SERVICES | | 16414 SAN PEDRO STE 800 | | SAN ANTONIO | TX | 78232 |
| Providence Risk & Insurance Services Inc | | PO Box 700370 | | San Antonio | TX | 78270-0370 |
| PROVIDENT LIFE & ACCIDENT INS | | PO Box 740592 | | ATLANTA | GA | 30374-0592 |
| PUAR HARJODH S | | 6634 SHELL FLOWER LN | | DALLAS | TX | 75252 |
| Puckett Stephen R | | 789 Harbour Isles Court | | Palm Beach Gardens | FL | 33410 |
| Puckett Steven R | | 8333 Providence Rd | | Charlotte | NC | 28277 |
| PURCHASE POWER | | PO Box 856042 | | LOUISVILLE | KY | 40285-6042 |
| Pyxis Corporation | | 3750 Torrey View Court | | San Diego | CA | 92130 |
| QUEEN CITY TV & APPLIANCES | | 3609 J SOUTH BLVD | | CHARLOTTE | NC | 28209 |
| QUEST MARK MANAGEMENT CO INC | | ONE SOUTH St STE 800 | | BALTIMORE | MD | 21202 |
| QuestMark Partners II LP | | ONE SOUTH St STE 800 | | Baltimore | MD | 21202 |
| QuestMark Partners Side Fund II LP | | ONE SOUTH St STE 800 | | Baltimore | MD | 21202 |
| R & R VALET SERVICES | | 49 ALAMOSA Dr | | TROPHY CLUB | TX | 76262 |
| R D WRIGHT | | 7303 HWY 646 SOUTH | | SANTA FE | TX | 77510 |
| Rainstein Jeffrey A | | 5510 Bentgrass Run Dr | | Charlotte | NC | 28269 |
| Raker Geoffrey S | Tailwind Partners | 485 Lexington Ave 23rd Fl | | New York | NY | 10017 |
| RANDOLF NOTES | | 214 E 82ND St APT 2 | | NEW YORK | NY | 10028 |
| RANI RUSSELL SHEA | | 11208 COLONIAL COUNTRY LN | | CHARLOTTE | NC | 28277 |
| RED LION HOTEL REDDING | | 1830 HILLTOP DR | | REDDING | CA | 96001 |
| REDDING COMMUNICATIONS | | 1666 EAST CYPRESS AVE No 8 | | REDDING | CA | 96002 |
| REDEN & ANDERS LTD | | SDS 12 2547 PO Box 86 | | MINNEAPOLIS | MN | 55486-2547 |
| REED SMITH LLP | | PO Box 759052 | | BALTIMORE | MD | 21275-9052 |
| REGINA GUNNET | | 457 RIVERGLEN Dr | | CONCORD | NC | 28027 |
| RELEGENT | C/O WOLCOTT SQUARED INC | | | BRENTWOOD | TN | 37027 |
| RELEVANT HR | | 680 ESTATE CLUB Cir | | ROSWELL | GA | 30075 |
| RELIABLE ELECTRIC SERV INC | | 3831 GREEN PASTURE | | CHARLOTTE | NC | 28269 |
| RELLAS PROPERTY TRUST | | 2200 PLANTATION Ln | | PLANO | TX | 75093 |
| RENAISSANCE | | 2800 COLISEUM CENTRE DR | | CHARLOTTE | NC | 28217 |
| RHD Management LLC | c/o Healthstream | 209 10th Ave South Ste 450 | | Nashville | TN | 37302 |
| RICHARD A BAEHR & ASSOCIATES | | 1813 N LINCOLN PARK WEST | | CHICAGO | IL | 60614 |
| RICHARD ELLIS | | 6 WATERFORD PACE | | ANNISTON | AL | 36207 |
| RICHARD MARTINEZ | | 4214 BOSTON Ave | | REDDING | CA | 96001 |
| RICHARD SALERNO | | 37 CASTLEWOOD COURT | | NASHVILLE | TN | 37215 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RICHARD STEPANEK | | 5657 BERRY RIDGE DR | | HARRISBURG | NC | 28075 |
| RICK CARTER | | 429 JORDAN Dr | | BILOXI | MS | 39531 |
| RITA HESS | | 1 MEDICAL Pkwy Ste 104 | | DALLAS | TX | 75234 |
| River Oaks Medical Center Management Inc | | 2320 Cascade Pointe Blvd Ste 310 | | Charlotte | NC | 28208 |
| Robert E Ferguson & Lewis H Ferguson III Trustees under Frances K Koepp Revocable Living Trust dated 7/11/2001 | | 21 Lake Forest Dr | | St Louis | MO | 63117 |
| ROBERT KRIEGER | | 1265 FRUIT COVE RD NORTH | | JACKSONVILLE | FL | 32259 |
| ROBERT S DAVIS III | | 7200 NORTH 3RD ST | | MCALLEN | TX | 78504 |
| Robinson Phil | | 2701 Westheimer Rd Unit 3F | | Houston | TX | 77098 |
| Robinson Phillip | | 2701 Westheimer 3F | | Houston | TX | 77098 |
| Robinson Phillip D | | 2701 Westheimer Rd Unit 3F | | Houston | TX | 77098 |
| ROD SOSA | | 10239 EL PASO LN | | FRISCO | TX | 75034 |
| ROGER ARMSTRONG | | 11000 N 77TH PLACE | | SCOTTSDALE | AZ | 85260 |
| RORIE ELECTRIC | | PO Box 37312 | | ROCK HILL | SC | 29732 |
| ROTH BRETT ALAN | | 1805 FOXBOROUGH Trl | | FLOWER MOUND | TX | 75028 |
| Roth Lisa | | | | | | |
| Rush Jeff W | | 195 River Falls Dr | | Duncan | SC | 29334 |
| RX Med Staff LLC | | 502 Granberry | | Humble | TX | 77338 |
| RYAN D DRANT | NEW ENTERPRISE ASSOCIATES | 1119 ST PAUL ST | | BALTIMORE | MD | 21202 |
| RYAN HAHN | | 3020 SHAKER DR | | CHARLOTTE | NC | 28210 |
| S C DHEC Attn FINANCE | | 2600 BULL St | | COLUMBIA | SC | 29201 |
| S DOUGLAS SMITH | | PO Box 159021 | | NASHVILLE | TN | 37215-9021 |
| S H R M | | PO Box 791139 | | BALTIMORE | MD | 21279-1139 |
| S RICK MILLER DPM PENSION PROFIT SHARING PLAN | | 2150 JOSEY Ln No 200B | | CARROLLTON | TX | 75006 |
| Sabo Robert J | | 12660 NW 65 Dr | | Parkland | FL | 33076 |
| Salerno Tom | | 10191 E Kalil St | | Scottsdale | AZ | 85260 |
| SAMMONS PRESTON ROLYAN | | 270 REMINGTON BLVD STE C | | BOLINGBROOK | IL | 60440-4989 |
| SANTOS ALLIANCES | | 1001 CONGRESS AVE Ste 100 | | AUSTIN | TX | 78701 |
| SBC | | PAYMENT CENTER | | SAC | CA | 95887-0001 |
| SBC DENTON HOLDINGS LP | | 1600 SATERS RIDGE STE A | | LEWISVILLE | TX | 75057 |
| SBC LONG DISTANCE | | PO Box 660688 | | DALLAS | TX | 75266-0688 |
| SBC SOUTHWESTERN BELL | | PO Box 5069 | | SAGINAW | MI | 48605-5069 |
| Schapiro Ben | QuestMark Partners L P | ONE SOUTH St STE 800 | | Baltimore | MD | 21202 |
| Schenk Turner Jennifer | | 3632 Mill Pond Rd | | Charlotte | NC | 28226 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SCHOOL OF GOVERNMENT | | CB No 3330 KNAPP SANDERS Bldg | | CHAPEL HILL | NC | 27599-3330 |
| SEABURY & SMITH INC Attn | MARSH at WORKSOLUTIONS JV/AC | PO Box 9282 | | DES MOINES | IA | 50306 |
| SEABURY & SMITH INC IOWA FACIL | | PO Box 533206 | | ATLANTA | GA | 30353-3206 |
| SECRETARY OF STATE | COMMERCIAL DIVISION | PO Box 94125 | | BATON ROUGE | LA | 70804-9125 |
| Secretary of State | Division of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 |
| Secretary of Treasury | | PO Box 7040 | | Dover | DE | 19903 |
| Securities & Exchange Commission | Mark Schonfeld Regional Director | 3 World Financial Ctr Rm 4300 | | New York | NY | 10281 |
| Securities & Exchange Commission | | 100 F St NE | | Washington | DC | 20549 |
| SENTRY FINANCIAL CORPORATION | | 201 S MAIN ST STE 1400 | | SALT LAKE CITY | UT | 84111-2215 |
| SHASTA COUNTY | | DEPT OF RESOURCE MGT | 1855 PLACER St | REDDING | CA | 96001 |
| SHASTA COUNTY AQMD | | 1855 PLACER St Ste 101 | | REDDING | CA | 96001 |
| Shasta County Department of Resource Management | | 1855 Placer St | | Redding | CA | 96001 |
| SHASTA CREEK APARTMENTS | | 851 MISSION DE ORO DR | | REDDING | CA | 96003 |
| Shea Chris | | 11208 Colonial Country Ln | | Charlotte | NC | 28277 |
| Shea W Christopher | | 11208 Colonial Country Ln | | Charlotte | NC | 28277 |
| Shea Warren | | 11208 Colonial Country Ln | | Charlotte | NC | 28277 |
| SHEILA D HOGUE | | 210 LAKEVIEW Dr LOOP | | COLDSPRING | TX | 77331 |
| SHERATON SUITES HOUSTON | | 2400 WEST LOOP SOUTH | | HOUSTON | TX | 77027 |
| SHERPA LLC | | 1001 MOREHEAD SQUARE DR | | CHARLOTTE | NC | 28203 |
| SHRM DISTRIBUTION CENTER | | 1279 TRAPP RD | | EAGAN | MN | 55121-1254 |
| SIEBEL SYSTEMS INC | | 7203 COLLECTION CENTER DR | LOCBOX No 7203 BANKOFAMERICA | CHICAGO | IL | 60693 |
| Siemens Financial Services Inc | | 170 Wood Ave South | | Iselin | NJ | 08830 |
| Siemens Financial Services Inc | | 170 Wood Ave South | | Iselin | NJ | 08830 |
| Siemens Financial Services Inc | | 170 Wood Ave South | 170 Wood Ave South | Iselin | NJ | 08830 |
| Siemens Financial Services Inc | | 170 Wood Ave South | | Iselin | NJ | 08830 |
| SIEMENS MEDICAL SOLUTIONS CORP | C/O PNC BANK | PO Box 821129 | | PHILADELPHIA | PA | 19182-1129 |
| Siemens Medical Solutions USA Inc | ATTN Chief Financial Officer | 51 Valley Stream Pkwy | | Malvern | PA | 19355 |
| Siemens Medical Solutions USA Inc | ATTN Regional Vice President | 2815 Coliseum Centre Dr Ste 500 | | Charlotte | NC | 28217 |
| SIGNATURE AVIATION LLC | | 6100 FAIRVIEW RD Ste 235 | | CHARLOTTE | NC | 28210 |
| Signature Healthcare Search | | 2435 N Central Expressway Ste 1200 | | Richardson | TX | 75080 |
| Silver Point Finance LLC | | Two Greenwich Plaza | | Greenwich | CT | 06830 |
| Silverpoint f/k/a Merrill Lynch Capital Second Lien Term Loan | | Two Greenwich Plaza | | Greenwich | CT | 06830 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SIMON W HENDERSHOT III | | 1800 BERING Dr Ste 600 | | HOUSTON | TX | 77057 |
| SJMC NUTRITIONAL SVCS | | 1401 ST JOSEPHS Pkwy | | HOUSTON | TX | 77002 |
| SKYWATCHER | | 16734 STANDING OAKS DR | | CONROE | TX | 77385 |
| Sloop Laura M | | 2341 Pruitt St | | Charlotte | NC | 28208 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL LLP | | PO Box 2611 | | RALEIGH | NC | 27602-2611 |
| Smith Doug | | PO Box 159021 | | Nashville | TN | 37215 |
| Smith S Douglas | | 874 S Curtiswood Ln | | Nashville | TN | 37204 |
| SMT LEASING COMPANY | | 6115 POLO CLUB DR | | CUMMING | GA | 30040 |
| SOFTCHOICE CORPORATION | | PO Box 18892 | | NEWARK | NJ | 07191-8892 |
| Solucient LLC | | 1007 Church St Ste 700 | | Evanston | IL | 60201 |
| Solucient LLC | | 1800 Sherman Ave | | Evanston | IL | 60201 |
| SOLUCIENT LLC | | 36967 EAGLE WAY | | CHICAGO | IL | 60678-1369 |
| SONDRA DICKINSON | | 1221 HESS RD | | CONCORD | NC | 28025 |
| Sorrel Lawrence B | Tailwind Partners | 485 Lexington Ave 23rd Fl | | New York | NY | 10017 |
| SOUTHEAST AIRMOTIVE CORP | | PO Box 19027 | | CHARLOTTE | NC | 28208 |
| SOVEREIGN TRADING GROUP LLC | | 504 LAYTON DR | | COPPELL | TX | 75019 |
| SPARTAN TEXAS SIX CAPITAL PARTNERS LTD | | 4242 LOMO ALTO E 35 | | DALLAS TX | TX | 75219 |
| SPCP Group III LLC | Attn Claudio Chappell | 2 Greenwich Plaza | | Greenwich | CT | 06830 |
| SPCP Group L L C | Attn Claudio Chappell | 2 Greenwich Plaza | | Greenwich | CT | 06830 |
| SPCP Group LLC | Attn Claudio Chappell | 2 Greenwich Plaza | | Greenwich | CT | 06830 |
| SPENCER TURNER | | 1 MEDICAL Pkwy Ste 104 | | DALLAS | TX | 75234 |
| SPG GIFTCARD LTD | | 4400 SHARON RD | | CHARLOTTE | NC | 28211 |
| SPHINX CONSULTING INC | | 18065 UPPER BAY RD Ste 218 | | HOUSTON | TX | 77058 |
| SPRINT | | PO Box 62012 | | BALTIMORE | MD | 21264-2012 |
| SPRINT | | PO Box 79357 | | CIT OF INDUSTRY | CA | 91716-9357 |
| SPRINT PCS | | PO Box 1769 | | NEWARK | NJ | 07101-1769 |
| SPUHLER & ASSOCIATES | | 1620 SOUTH FRIENDSWOOD DR Ste 165 | | FRIENDSWOOD | TX | 77546 |
| SRIVATSA LTD | | 2709 SCOFIELD CT | | PLANO | TX | 75093 |
| SSI Group Inc | | 4721 Morrison Dr Ste 100 | | Mobile | AL | 36609 |
| ST PAUL TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER Dr | | CHICAGO | IL | 60693-1287 |
| Staples Inc | Ronald L Sargent Chairman & CEO | 500 Staples Dr | | Framingham | MA | 01702 |
| STAPLES INC | | PO Box 530621 DEPT ATL | | ATLANTA | GA | 30353-0621 |
| Staples Inc | | 500 Staples Dr | | Framingham | MA | 01702 |
| STATE BOARD OF CPA EXAMINERS | | PO Box 12827 | | RALEIGH | NC | 27605-2827 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACC | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| STATE OF CALIFORNIA | DEPT OF HEALTH SERVICES | 1111 BROADWAY 19TH FLR | | OAKLAWN | CA | 94607-4036 |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | PO Box 942840 | SACRAMENTO | CA | 94240-0040 |
| State of California Department of Health Services | Radiological Health Branch | MS 7610 | PO Box 997414 | Sacramento | CA | 95899-7414 |
| State of California Department of Health Services Clinical Laboratory License | Attn Facility Licensing | 850 Marina Bay Pkwy | Bldg P 1st Fl | Richmond | CA | 94804-6403 |
| State of California Department of Industrial Relations | Div of Occupational Safety & Health | 1515 Clay St Ste 1302 | | Oakland | CA | 94612 |
| State of California Department of Public Health Licensing & Certification | Chico District Office | 1367 East Lassen Ave Ste B 1 | | Chico | CA | 95973 |
| State of California Drug Enforcement Administration | | 4328 Watt Ave | | Sacramento | CA | 95821 |
| State of California Labor & Workforce Development Agency | | 801K St Ste 2101 | | Sacramento | CA | 95814 |
| State of California Transportation Division of Aeronautics | | 1120 N St □ Rm 3300 | PO Box 942873 | Sacramento | CA | 09427-3001 |
| Steadfast Ins Co Zurich | | 32 Loockerman Square Ste 202 | | Dover | DE | 19904 |
| Stentor Inc | | 5000 Marina Blvd | | Brisbane | CA | 94005-1811 |
| Stentor Inc | Attn General Counsel | 5000 Marina Blvd | | Brisbane | CA | 94005-1811 |
| Stentor Inc | | Legal Dept | 5000 Marina Blvd | Brisbane | CA | 94005-1811 |
| STENTOR INC | | PO Box 200195 | | PITTSBURGH | PA | 15251-0195 |
| Stentor Inc Legal Department | Attn General Counsel | 5000 Marina Blvd | | Brisbane | CA | 94005-1811 |
| Stepanek Richard | | 5657 Berry Ridge Dr | | Harrisburg | NC | 28075 |
| STEPHEN L JOHNSON ESQ | | 1814 GASTON ST SW | | WINSTON SALEM | NC | 27103 |
| STEVE PUCKETT | | 789 HARBOUR ISLE CT | | WEST PALM BEACH | FL | 33410-4417 |
| STEVE PUCKETT JR | | 1781 SPYGLASS Dr | | AUSTIN | TX | 78746 |
| STEVE WINEGEART | | 9509 WHEATFIELD Rd | | CHARLOTTE | NC | 28277 |
| STEVEN A MATARELLI | | 290 N HUDSON AVE | | PASADENA | CA | 91101-4421 |
| STEVEN GREENE | | 1025 SW 5TH PLACE | | FORT LAUDERDALE | FL | 33312 |
| STODDARD CINDY BARNETT | | 2615 MERLIN DR | | LEWISVILLE | TX | 75056 |
| STORAGE TECHNOLOGY CORPORATION | | 13383 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 |
| STRASBURGER & PRICE LLP | | PO Box 849037 | | DALLAS | TX | 75284-9037 |
| STRATAFORCE | | 16930 W CATAWBA AVE Ste 200 | | CORNELIUS | NC | 28031 |
| STRATEGIC COMMUNICATION LLC | | PO Box 50241 | | COLUMBIA | SC | 29250 |

**Hospital Partners of America**

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SUBRAMANIAN JOYSREE | | 4341 RICE LN | | CARROLLTON | TX | 75010 |
| SUE HEIDER | | 9120 EAST ORCHARD Ln | | CHARLOTTE | NC | 28210 |
| SULLIVAN COTTER & ASSOCIATES | | STE 2800 FISHER Bldg | 3011 WEST GRAND BLVD | DETROIT | MI | 48202 |
| SUN BELT OFFICE & DATA SUPPLIES | | 200 SOUTHSIDE DR | | CHARLOTTE | NC | 28217-1728 |
| Sunquests Information Systems Inc | Attn Contracts Administration | 4801 E Broadway Blvd | c/o Misys Hospital Systems Inc | Tucson | AZ | 85711 |
| Sunquests Information Systems Inc | Attn George S ConklinSr V P IM | 2600 North Loop West | Assignor Christus Health Gulf Coast | Houston | TX | 77092 |
| SUPER SYSTEMS INC | | 1534 DUNWOODY VILLAGE Pkwy Ste 100 | | ATLANTA | GA | 30338 |
| SUPERIOR CONSULTANT CO INC | | PO Box 633877 | | CINCINATTI | OH | 45263-3877 |
| Superior Consultant Company Inc | | 17570 West 12 Mile Rd | | Southfield | MI | 48076 |
| SURDACKI JOSEPH VICTOR | | 3732 ORANGE BLOSSOM CT | | PLANO | TX | 75025 |
| SUSAN WATSON | C/O HOSPITAL PARTNERS OF AMERICA | 1 MEDICAL Pkwy Ste 104 | | DALLAS | TX | 75234 |
| SWBT Amegy | Attn Ryan W Shelton Assistant Vice President | PO Box 27459 | | Houston | TX | 77227-7459 |
| SWBT LEASING COMPANY | | 5 POST OAK PARK OFFICE | 4400 POST OAK Pkwy | HOUSTON | TX | 77027 |
| Swearingen Software Inc | | 6950 Empire Central Dr | | Houston | TX | 77040 |
| TAILWIND MANAGEMENT LP | AttnMARY HAWES | 485 LEXINGTON AVE 23RD Fl | | NEW YORK | NY | 10017 |
| TALATALA RUFINO G | | 1818 COUNTRYSIDE | | CARROLLTON | TX | 75007 |
| TAMI ROBERTS | | 2010 DIAMOND RIDGE Cir | | CARROLLTON | TX | 75010 |
| TASHERA WARNER | | 4801 WINDCHASE Ln | | CHARLOTTE | NC | 28269 |
| Teel Kerry | | 3921 Tennyson | | Houston | TX | 77005 |
| Tenet | | 13737 Noel Rd | | Dallas | TX | 75240 |
| TERESA CRABTREE | | 131 WATERFORD Dr | | MOORESVILLE | NC | 28117 |
| Teresa Crabtree | | 19444 Slough Farm Rd | | Cornelius | NC | 28031 |
| TERESA GIBSON | | 21323 HARKEN DR | | CORNELIUS | NC | 28031 |
| TERESA WATSON | | 12621 CARDINAL POINT Rd | | CHARLOTTE | NC | 28269 |
| TERRACON INC | | PO Box 931277 | | KANSAS CITY | MO | 64193 |
| TERRY LINN | | 7119 TOPSAIL Cir | | TEGA CAY | SC | 29708 |
| TEW CARDENAS LLP | | 201 S BISCAYNE BLVD | MIAMI CENTER 26TH FLR | MIAMI | FL | 33131 |
| Texas Department of Licensing & Regulation | Boiler Section | PO Box 12157 | | Austin | TX | 78711 |
| Texas Department of Public Safety | Controlled Substances Regulation | PO Box 4087 | | Austin | TX | 78773 |
| Texas Department of State Health Services | Attn Atkin Wilridge Jr | Zone Office | 5425 Polk Ave Ste J | Houston | TX | 77023-1497 |

Hospital Partners of America

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Texas Department of State Health Services | Attn Cindy Bendar R N Director of Licensing Programs | Health Facility & Licensing Div | 1100 West 49th St | Austin | TX | 78756-3199 |
| Texas Department of State Health Services | Attn Joel Sprouls M S R S | Zone Office | 1517 West Front St | Tyler | TX | 75702 |
| Texas Department of State Health Services | Attn Registration Branch | Bureau of Radiation Control | 1100 West 49th St | Austin | TX | 78756 |
| Texas Department of State Health Services | Attn Tom Brinck Director of Programs | Div of Medical Devices | 1100 West 49th St | Austin | TX | 78756 |
| TEXAS DEPT OF HEALTH | | 1100 WEST 49TH St | | AUSTIN | TX | 78756 |
| TEXAS DEPT OF STATE HEALTH | | 1100 WEST 49TH St | | AUSTIN | TX | 78756-3199 |
| TEXAS HEALTHCARE INFO COLLECT | DSHS CTR FOR HEALT STATS | 101 WEST 49TH ST M 660 | | AUSTIN | TX | 78756 |
| TEXAS HOSPITAL ASSOCIATION | | PO Box 970121 | | DALLAS | TX | 75397 |
| Texas Medicaid & Healthcare Partnership | Attn Provider Enrollment | PO Box 200795 | | Austin | TX | 78720-0795 |
| Texas Medicaid & Healthcare Partnership | | 12357 B Riata Trace Pkwy | | Austin | TX | 78727 |
| Texas Natural Resource Conservation Commission | | PO Box 13087 | | Austin | TX | 78711-3087 |
| Texas State Board of Pharmacy | | William P Hobby Bldg Tower 3 | 333 Guadalupe St | Austin | TX | 78701 |
| Texas State Board of Pharmacy | | William P hobby Bldg Tower 3 | 333 Guadalupe St | Austin | TX | 78701 |
| TEXAS WORKFORCE COMM TAX DEPT | | 101 E 15TH ST | | AUSTIN | TX | 78778-0091 |
| Texas Workforce Commission | | 101 E 15th St | | Austin | TX | 78778 |
| THAKOR KUNJAN | | 3400 WESTWIND Dr | | PLANO | TX | 75093 |
| THATI VAISHALI | | 9123 FOREST HILLS DR | | IRVING | TX | 75063 |
| THE BANK OF NEW YORK | | PO Box 19445 | | NEWARK | NJ | 07195 |
| THE BLOSSOM SHOP | | 2242 PARK RD | | CHARLOTTE | NC | 28203 |
| THE BUREAU OF NATIONAL AFFAIRS INC | | PO Box 64284 | | BALTIMORE | MD | 21264-4284 |
| THE CAMDEN GROUP | | 100 N SEPULVEDA BLVD Ste 600 | | EL SEGUNDO | CA | 90245 |
| THE CLUB AT LONGVIEW | | 8801 LONGVIEW CLUB Dr | | WEDDINGTON | NC | 28173 |
| THE CSC GROUP | | 6802 W SNOWVILLE RD | | BRECKSVILLE | OH | 44141-3214 |
| The CSC Group | | 6802 West Snowville Rd | | Brecksville | OH | 44141 |
| THE CSI COMPANIES | | PO Box 277486 | | ATLANTA | GA | 30384-7486 |
| THE GREELEY COMPANY | | 200 HOODS Ln | | MARBLEHEAD | MA | 01945 |
| The Hartford | | One Hartford Plaza | | Hartford | CT | 06155 |
| THE HARTFORD | | PO Box 2907 | | HARTFORD | CT | 06104-2907 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| THE HERTZ CORP | Attn COMMERCIAL BILLING | PO Box 25485 | | OKLAHOMA CITY | OK | 73125 |
| THE MARTINEZ GROUP PLLC | | 55 WASHINGTON ST Ste 323 | | BROOKLYN | NY | 11201-1070 |
| The Maryland Hospital Association | Attn Director of Operations | 6820 Deerpath Rd | Quality Indicator Project | Elkridge | MD | 21075-6234 |
| The Maryland Hospital Association | Attn Nicole Silverman | 6816 Deerpath Rd | | Elkridge | MD | 21075 |
| The Methodist Hospital | Attn Chief Operating Officer | 6565 Fannin Ste D 200 | | Houston | TX | 77030-2707 |
| The Methodist Hospital | Attn Executive Vice President | 6565 Fannin Ste D200 | | Houston | TX | 77030 |
| The Methodist Hospital | | 6565 Fannin | | Houston | TX | 77030 |
| THE MOORE CREATIVE COMPANY | | 668 E CENTER AVE | | MOORESVILLE | NC | 28115 |
| THE NORTH CAROLINA STATE BAR | | PO Box 65032 | | CHARLOTTE | NC | 28265-5032 |
| THE OMNIA GROUP INC | | PO Box 23205 | | TAMPA | FL | 33623-3205 |
| THE PARK HOTEL | | 2200 REXFORD Rd | | CHARLOTTE | NC | 28211 |
| The SSI Group | | 4721 Morrison Dr Ste 100 | | Mobile | AL | 36609 |
| THE SSI GROUP | | PO Box 2153 | | BIRMINGHAM | AL | 35287-3315 |
| THE SSI GROUP INC | | PO Box 2153 | | BIRMINGHAM | AL | 35287-3315 |
| THE STANDARD INSURANCE | | PO Box 6065 | | PORTLAND | OR | 97228-6065 |
| THE STANDARD REGISTER CO | | PO Box 840655 | | DALLAS | TX | 75284-0655 |
| THE STATE | | 1401 SHOP Rd | | COLUMBIA | SC | 29201 |
| THE WYNDHAM IN WAYNE PA | | 888 CHESTERBROOK BLVD | | WAYNE | PA | 19087 |
| THOMAS JULIE ANN | | 1024 SIR LANCELOT CR | | LEWISVILLE | TX | 75056 |
| Thomas Weisel Capital Partners Employee Fund LP | | One Montgomery St Ste 3700 | | San Francisco | CA | 94104 |
| THOMAS WEISEL PARTNERS | | 390 PARK AVE 17TH FL | | NEW YORK | NY | 10022 |
| Thomas Weisel Partners Group Inc | | One Montgomery St Ste 3700 | | San Francisco | CA | 94104 |
| Thomas Weisel Partners Group LLC | | One Montgomery St Ste 3700 | | San Francisco | CA | 94104 |
| Thompson Healthcare Inc | | 6200 S Syracuse Way Ste 300 | | Greenwood Village | CO | 80111-4740 |
| THOMSON MICROMEDEX | | 6200 S SYRACUSEWAY Ste 300 | | GREENWOOD VILLAGE | CO | 80111-4740 |
| TICS CORPORATION | | PO Box 281446 | | ATLANTA | GA | 30384-1446 |
| TICS CORPORATION | | 3470 BLAZER PKWY STE 201 | | LEXINGTON | KY | 40509 |
| TIFFANIE BOYD | | 4303 TEXANA Dr | | BAYTOWN | TX | 77520 |
| Time Warner Cable | | 8590 W Tidwell | | Houston | TX | 77040 |
| TIME WARNER TELECOM | Attn PAYMENT APPLICATION GROUP | 10475 PARK MEADOWS DR | | LITTLETON | CO | 80124 |
| TK1 Rollingwood | | 16219 Flintrock Rd | | Austin | TX | 78738 |
| TODD HIGHTOWER | | 1714 REVERDY OAKS DR | | MATTHEWS | NC | 28105 |
| TODD MANN | | 4409 LAKEWAY BLVD | | AUSTIN | TX | 78734 |
| TOM SALERNO | | 10191 E KALIL ST | | SCOTTSDALE | AZ | 85260 |
| TONY HUMPHRIES | | 927 GLASSCOCK RD | | ROCK HILL | SC | 29730 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| TOSHIBA AMERICA MEDICAL CREDIT | | PO Box 27248 | | TEMPE | AZ | 85285-7248 |
| TOWERS PERRIN | | PO Box 8500 S 6110 | | PHILADELPHIA | PA | 19178-6110 |
| TRACT MANAGER INC | MEDI TRACT DIVISION | TWO UNION SQUARE STE 304 | | CHATTANOOGA | TN | 37402 |
| Trans Union LLC | | 555 West Adams | | Chicago | IL | 60661 |
| Transcend Services | Attn Mr Thomas Binion Chief Operating Officer | 945 East Paces Ferry Rd Ste 1475 | | Atlanta | GA | 30326 |
| TRANSEND SERVICES INC | | DEPT No 40089 | PO Box 740209 | ATLANTA | GA | 30374-0209 |
| Travelers Prop Cas Co | | One Tower Square | | Hartford | CT | 06183 |
| TRAVELWORKS | | 3902 MOUNTAIN COVE DR | | CHARLOTTE | NC | 28216 |
| Travis County Sheriffs Department | | PO Box 1748 | | Austin | TX | 78767 |
| TRC STAFFING | | PO Box 888485 | | ATLANTA | GA | 30356-0485 |
| TREASURE OF VIRGINIA | VIRGINIA STATE BAR | DEPT No 931 | | ALEXANDRIA | VA | 22334-0931 |
| TRINITY CONSULTING INC | | 1001 MOREHEAD SQUARE Dr STE 402 | | CHARLOTTE | NC | 28203 |
| TWCP Founders Circle AI LP | | 485 Lexington Ave 23rd Fl | | New York | NY | 10017 |
| TWCP Founders Circle QP LP | | 485 Lexington Ave 23rd Fl | | New York | NY | 10017 |
| TWCP HPA Holdings LLC | c/o TWCP L P | 485 Lexington Ave 23rd Fl | | New York | NY | 10017 |
| TWCP LP | | 485 Lexington Ave 23rd Fl | | New York | NY | 10017 |
| TWELVE OAKS MEDICAL CENTER | | 4200 TWELVE OAKS Dr | | HOUSTON | TX | 77027 |
| TWINKLE ANNE MYINT | | 6611 PARK Ln | | DALLAS | TX | 75225 |
| TWP/HPA Holdings LLC | c/o Thomas Weisel Partners Group Inc | One Montgomery St Ste 3700 | | San Francisco | CA | 94104 |
| TX STATE BOARD OF PHARMACY | | 333 GUADALUPE ST STE 3 600 | | AUSTIN | TX | 78701 |
| U S Department of Justice | Drug Enforcement Administration | Registration Unit Central Station | PO Box 28083 | Washington | DC | 20005 |
| UANT VENTURES LLP | | 611 RYAN PLAZA No 700 | | ARLINGTON | TX | 76011 |
| UNITED VAN LINES LLC | | 22304 NETWORK PL | | CHICAGO | IL | 60673-1223 |
| UNUM LIFE INSURANCE | | PO Box 406946 | | ATLANTA | GA | 30384-6946 |
| Unum Life Insurance Company of America | Charles Glick Executive Vice President & General Counsel | One Fountain SquareMail Stop 6S | | Chattanoga | TN | 37402 |
| Unum Life Insurance Company of America | Robert Hecker Vice President Leave Management | One Foundation Square Mail Stop 1W | | Chattanoga | TN | 37402 |
| Unum Life Insurance Company of America | | 2211 Congress St | | Portland | ME | 04122 |
| Unum Life Insurance Company of America | | 99 Park Ave 6th Fl | | New York | NY | 10016 |
| UNUM PROVIDENT | | PO Box 406949 | | ATLANTA | GA | 30384 |
| UNUMPROVIDENT | | PO Box 406968 | | ATLANTA | GA | 30384-6968 |
| US Attorneys Office District of Delaware | Ellen W Slights Esq | 1007 Orange St Ste 700 | PO Box 2046 | Wilmington | DE | 19899-2046 |
| USHA N PERI | | 1014 PLUM DR | | IRVING | TX | 75063 |

**Hospital Partners of America**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Valerie Roberts Indiv & as Administratrix of Estate of Sarita Kaye Johnson & Jarvis Roberts | Attn Robert J Talaska | c/o The Talaska Law Firm PLLC | 1415 N Loop W Ste 200 | Houston | TX | 77008 |
| VENINGA FRANK D | | 6315 GLENDORA AVE | | DALLAS | TX | 75230 |
| VERIZON WIRELESS | | PO Box 660108 | | DALLAS | TX | 75266-0108 |
| VICKI ROWAN | | 1515 MOCKINGBIRD Ln | | CHARLOTTE | NC | 28209 |
| Vinson & Elkins LLP | | First City Tower | 1001 Fannin St Ste 2500 | Houston | TX | 77002-6760 |
| VINSON & ELKINS LLP | Joseph C Dilg Managing Partner | PO Box 200113 | | HOUSTON | TX | 77216-0113 |
| Vinson & Elkins LLP | | First City Tower | 1001 Fannin St Ste 2500 | Houston | TX | 77002-6760 |
| VIRGINIA STATE BAR | | 707 EAST MAIN St Ste 1500 | | RICHMOND | VA | 23219 |
| VIRGINIA STATE BAR | | Dept No 931 | | ALEXANDRIA | VA | 22334-0931 |
| VISION SERVICE PLAN | FILE 73280 | PO Box 60000 | | SAN FRANCISCO | CA | 94160-3280 |
| Vision Service Plan Insurance Company | | 3333 Quality Dr | | Rancho Cordova | CA | 95670 |
| VMG HEALTH LLC | | 13155 NOEL Rd Ste 2400 | | DALLAS | TX | 75240 |
| VNBTrust Cust FBO W Christopher Shea IRA | | 310 4th St NE Ste 102 | | Charlottesville | VA | 22902 |
| VOLLENWEIDER GARY | | 2834 MIRAMAR DR | | CARROLLTON | TX | 75007 |
| Von Arx Dloph W | | 3663 Rum Row | | Naples | FL | 34102 |
| Von Arx Dolph W | | 3663 Rum Row | | Naples | FL | 34102 |
| W ARK HEART LUNG & VASCULAR | SURGICAL ASSOCIATES PA | PO Box 2630 | | FORT SMITH | AK | 72902-2630 |
| W2 FINANCIAL STAFFING | | 5600 77 CENTER Dr Ste 330 | | CHARLOTTE | NC | 28217 |
| W2 FINANCIAL STAFFING | | 5600 SEVENTY SEVEN CENTER DR STE 330 | | CHARLOTTE | NC | 28217 |
| WAKE FOREST UNIVERSITY | | PO Box 7659 | | WINSTON SALEM | NC | 27109-7659 |
| Walker Donny B | | 744 W Cheval Dr | | Fort Mill | SC | 29708 |
| WALL STREET JOURNAL | | PO Box 7030 | | CHICOPEE | MA | 01021-7030 |
| WALTER & HAVERFIELD LLP | | PO Box 931482 | | CLEVELAND | OH | 44193 |
| WAYNE GILLIS | C/O HOSPITAL PARTNERS OF AMERICA | 1 MEDICAL Pkwy STE 104 | | DALLAS | TX | 75234 |
| Webber Lori | | 9627 Kestral Ridge D | | Charlotte | NC | 28269 |
| Webber Lori | | 9627 Kestral Ridge Dr | | Charlotte | NC | 28269 |
| WELLSPRING VALUATION LTD | | 123 NORTH WACKER STE 900 | | CHICAGO | IL | 60606 |
| WEST COAST LIFE | | 100 N TRYON St Ste 3200 | | CHARLOTTE | NC | 28202 |
| WHITNEY CAPITAL LLC | | 624 9TH St | | MANHATTAN BEACH | CA | 90266 |
| Whitney Rich | Concourse Investors 2 LLC | 624 9th St | | Manhattan Beach | CA | 90266 |
| Whitney Rich | | 624 9th St | | Manhattan Beach | CA | 90266 |

Page 33 of 34

Hospital Partners of America
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| WILLIAM SIMMONS | | 3536 TRI CITY BEACH RD | | BAYTOWN | TX | 77520 |
| Williams Mark A | | 3415 Chistow Rd | | Matthews | NC | 28105 |
| WILLOUGHBY & HOEFER PA | | 1022 CALHOUN ST STE 302 | PO Box 8416 | COLUMBIA | SC | 29202-8416 |
| Winegeart Steve | | 9509 Wheatfield Rd | | Charlotte | NC | 28277 |
| Winston & Strawn LLP | | Washington DC Office | 1700 K St NW | Washington | DC | 20006-3817 |
| WINSTON & STRAWN LLP | Thomas L Mills Managing Partner | 1700 K St N W | | WASHINGTON | DC | 20006-3817 |
| WINSTON & STRAWN LLP | | 1700 K St NW | | WASHINGTON | DC | 20006-3817 |
| Winston & Strawn LLP | | Washington DC Office | 1700 K St NW | Washington | DC | 20006-3817 |
| Wisconsin Physicians Service | | PO Box 1604 | | Omaha | NE | 68101 |
| WIZWORKS LLC | | PO Box 5052 | | COLUMBIA | SC | 29250 |
| WONG CABELLO LUTSCH & BRUCCULE | | 20333 SH 249 Ste 600 | | HOUSTON | TX | 77070 |
| WORLD AT WORK | | PO Box 62888 | | PHOENIX | AZ | 85082-2888 |
| WORLDWIDE EXPRESS DHL | | PO Box 27400 | | HOUSTON | TX | 77227 |
| WPS Tricare Provider Certification | Attn Jason Tank | 1707 West Broadway | | Madison | WI | 53713 |
| Wright Charles | | 2401 Ramblewood Ln | | Charlotte | NC | 28210 |
| WYNDGATE TECHNOLOGIES | | 4925 ROBERT J MATHEWS PKW Ste 100 | | EL DORADO HILLS | CA | 95762 |
| Wyndgate Technologies | | 4925 Robert J Mathews Pkwy Ste 100 | | El Dorado Hills | CA | 95762 |
| WYNDHAM GARDEN HOTEL CHARLOT | | 2600 YORKMONT Rd | | CHARLOTTE | NC | 28208 |
| Yearick Kevin A | | 15928 Lavenham Rd | | Huntersville | NC | 28078 |
| Yearick Kevin A | | 15928 Lavenham Rd | | Huntersville | NC | 28078 |
| YUSUFALI IDDRISS | | 6008 ARBORETUM DR | | FRISCO | TX | 75034 |
| ZENITH ASSET MANAGEMENT | | PO Box 680664 | | CHARLOTTE | NC | 28216 |
| ZENITH ASSET MANAGEMENT LLC | | PO Box 680664 | | CHARLOTTE | NC | 28216 |
| ZHANG WEI | | 2632 QUEEN ELAINE DR | | LEWISVILLE | TX | 75010 |
| Zimmerman Keith | | 834 South York St | | Denver | CO | 80209 |
| Zurich | | 8712 Innovation Way | | Chicago | IL | 60682 |
| ZURICH NORTH AMERICA | | 8712 INNOVATION WAY | | CHICAGO | IL | 60682 |