# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| HOSPITAL PARTNERS OF AMERICA, INC. et al.,[1] | Case No.: 08-12180 (BLS) |
| Debtors. | (Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS
## FOR DEBTOR HOSPITAL PARTNERS OF AMERICA, INC.

---

[1] The Debtors comprise the following entities: Hospital Partners of America, Inc., a Delaware corporation (Fed. EIN 56-2301189), SJ Medical Center Management, LLC, a Texas limited liability company (Fed. EIN 20-4835598), Surgical Hospital of Austin Management, Inc., a Delaware corporation (Fed. EIN 01-0719812), Austin Surgical Hospital Holdings, Inc., a Delaware corporation (Fed. EIN 01-0719774), and Trinity MC Management, LLC, a Texas limited liability company (Fed. EIN 20-8889391). The address for the Debtors is 2815 Coliseum Centre Drive, Suite 150, Charlotte, North Carolina 28217.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) |
| | ) **CHAPTER 11** |
| **HOSPITAL PARTNERS OF AMERICA, INC.** | ) |
| **et al.,**[1] | ) **CASE NO. 08-12180 (BLS)** |
| | ) **(Jointly Administered)** |
| **Debtors.** | ) |
| | ) |
| --------------------------------------------------------) | |

## GLOBAL NOTES PERTAINING TO ALL DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On September 24, 2008 (the "Petition Date"), Hospital Partners of America, Inc. ("HPA"), and its chapter 11 affiliates, debtors and debtors in possession in the above-captioned chapter 11 cases (collectively with HPA, the "Debtors"), each filed voluntary petitions before the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors continue to operate and manage their business, as debtors-in-possession, pursuant to 11 U.S.C. §§ 1107 and 1108.

The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements," and collectively with the Schedules, the "Schedules and Statements") of the Debtors have been prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors with the assistance of its advisors and are unaudited. While the Debtors' management have made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, the subsequent receipt or discovery of information and/or further review and analysis of the Debtors' books and records may result in material changes to financial data and other information contained herein. The Debtors reserve their rights to amend these Schedules and Statements from time to time as may be necessary or appropriate. These global notes (the "Global Notes")[2] regarding the Debtors' Schedules and Statements are incorporated by reference in and comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements.

Nothing contained in the Schedules and Statements is intended nor shall it constitute a waiver of rights or admission by the Debtors with respect to the Debtors' Chapter 11

---

[1] The Debtors comprise the following entities: Hospital Partners of America, Inc., a Delaware corporation (Fed. EIN 56-2301189), SJ Medical Center Management, LLC, a Texas limited liability company (Fed. EIN 20-4835598), Surgical Hospital of Austin Management, Inc., a Delaware corporation (Fed. EIN 01-0719812), Austin Surgical Hospital Holdings, Inc., a Delaware corporation (Fed. EIN 01-0719774), and Trinity MC Management, LLC, a Texas limited liability company (Fed. EIN 20-8889391). The address for the Debtors is 2815 Coliseum Centre Drive, Suite 150, Charlotte, North Carolina 28217.

[2] These notes are in addition to the specific notes contained in each Debtors' Schedules or Statements.

cases including, but not limited to any issues involving substantive consolidation, recharacterization, valuation, equitable subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

1. **Description of the Cases and "as of" Information Date.** On the Petition Date, the Debtors filed voluntary petitions with the Bankruptcy Court under Chapter 11 of the Bankruptcy Code. The Debtors' cases have been administratively consolidated for the purpose of joint administration under case number 08-12180 (BLS). Asset and liability information is as of the Petition Date, except with respect to the book value of non-cash assets, which is shown as of September 30, 2008. Book value may or may not correspond to fair market value. The Debtors have attempted to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available to, and further research is conducted by, the Debtors, the Debtors' allocation of assets and liabilities between pre-petition and post-petition periods may change.

2. **Basis of Presentation.** The Schedules and Statements reflect the book value of assets and liabilities of the Debtors on the basis of the Debtors' non-audited books and tax records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles. In addition, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

    a. **Debtors.** HPA maintains consolidated books and records for the Debtors in these cases. Nevertheless, the Debtors have prepared separate Schedules and Statements in order to comply with the requirements of the Bankruptcy Code. To the extent practicable, the Debtors have attempted to allocate assets, liabilities and transactions to the appropriate Debtor.

    b. **Estimates.** To close the books and records of the Debtors as of the Petition Date, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of their assets, liabilities, revenue and expenses.

    c. **Excluded Assets and Liabilities.** The Debtors have excluded from the Schedules and Statements some accruals and balances that appear in their general ledger for accounting purposes, but may not represent a claim against the estate or an asset that may not have realizable market value (e.g., goodwill). Based upon the entry of an order authorizing HPA to honor the prepetition wages and benefits of its employees, HPA has not listed accrued wages or benefits owing to its employees, as they have been and HPA expects that they will be honored in the ordinary course of business.

d. **Insiders.** In question 3c of the Statements for HPA, HPA has listed payments made to officers, directors and certain shareholders of HPA made during the one-year period preceding the Petition Date. HPA also incorporates by reference, in its response to question 3c, transfers made to or on behalf of affiliated hospitals within the two-year period preceding the Petition Date. By listing the transfers to these individuals and entities, the Debtors take no position as to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law.

e. **Litigation.** The Debtors, despite efforts, may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and Statements (or anything contained therein) shall be deemed a waiver of any such causes of action.

f. **Secured Claims.** Except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. Furthermore, the Debtors have not attempted to estimate the fair market value of the assets pledged to secure any of the obligations listed on Schedule D. Accordingly, deficiency claims of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtors as to the sufficiency of collateral related to any secured claim listed on Schedule D. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of the other Debtor, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. Except as specifically stated in the Schedules, utility companies, lessors and other parties that may hold security deposits have

not been listed on Schedule D. The Debtors have not included on Schedule D entities that may believe their claims are secured through setoff rights, deposit posted by or on behalf of the Debtors, or inchoate statutory lien rights. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3. **Claims Description.** Schedules D, E, and F permit the Debtors to designate a claim on the Schedules as contingent, unliquidated, or disputed. Any failure to designate a claim on any of the Schedules as contingent, unliquidated, and/or disputed does not constitute an admission by the Debtors that such amount is not contingent, unliquidated, or disputed. The Debtors reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as contingent, unliquidated, or disputed. Listing a claim does not constitute an admission of liability by the Debtors. The Debtors reserves the right to amend these Schedules accordingly.

4. **Executory Contracts and Unexpired Leases.** Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Nor does the presence or omission of any contract or lease constitute an admission as to the severability or non-severability of any contract or lease. In addition, the omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G with respect to all of the foregoing, as well as any contract or agreement omitted from this Schedule, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

# UNITED STATES BANKRUPTCY COURT

_____ **DISTRICT OF** Delaware _____

In re: Hospital Partners of America, Inc. _____ ,          Case No.  08-12180 (BLS) _____
          Debtor                                                                        (if known)

### STATEMENT OF FINANCIAL AFFAIRS

   This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

   Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

   _"In business."_ A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

   _"Insider."_ The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None

☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re: Hospital Partners of America, Inc.   Case No. 08-12180 (BLS)

---

     AMOUNT       SOURCE

  See attached rider

---

  **2. Income other than from employment or operation of business**

None  State the amount of income received by the debtor other than from employment, trade, profession, operation of the
☐  debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a
   joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13
   must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint
   petition is not filed.)

     AMOUNT       SOURCE

  See attached rider

---

  **3. Payments to creditors**

  *Complete a. or b., as appropriate, and c.*

None  a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of
☐  goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of
   this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.
   Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or
   as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling
   agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses
   whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Not Applicable | | | |

---

None  b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made
☐  within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that
   constitutes or is affected by such transfer is less than $5,475. (Married debtors filing under chapter 12 or chapter 13
   must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the
   spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached rider | | | |

---

None  c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or
☐  for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must
   include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated
   and a joint petition is not filed.)

In re: Hospital Partners of America, Inc.       Case No.   08-12180 (BLS)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider for payments to insiders within one year immediately preceding commencement of this case. Please refer to question 10a for other transfers to insiders within two years immediately preceding commencement of this case.

### 4.   Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached rider

None ☒

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5.   Repossessions, foreclosures and returns

None ☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6.   Assignments and receiverships

In re:   Hospital Partners of America, Inc.                    Case No.     08-12180 (BLS)

---

None  ☒  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

---

None  ☒  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

---

### 7.   Gifts

None  ☒  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

---

### 8.   Losses

None  ☒  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

In re:   Hospital Partners of America, Inc.                     Case No.     08-12180 (BLS)

### 9.   Payments related to debt counseling or bankruptcy

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| ALVAREZ & MARSAL | 5/30/2008 | $200,000.00 |
| ALVAREZ & MARSAL | 6/10/2008 | $188,332.74 |
| ALVAREZ & MARSAL | 6/23/2008 | $296,021.41 |
| ALVAREZ & MARSAL | 7/1/2008 | $310,641.45 |
| ALVAREZ & MARSAL | 7/18/2008 | $338,973.57 |
| ALVAREZ & MARSAL | 7/28/2008 | $299,680.19 |
| ALVAREZ & MARSAL | 8/14/2008 | $243,271.39 |
| ALVAREZ & MARSAL | 8/28/2008 | $218,938.09 |
| ALVAREZ & MARSAL | 9/16/2008 | $195,308.77 |
| ALVAREZ & MARSAL | 9/22/2008 | $429,337.58 |
| KLEE, TUCHIN, BOGDANOFF & STERN | 5/13/2008 | $75,000.00 |
| KLEE, TUCHIN, BOGDANOFF & STERN | 5/28/2008 | $150,000.00 |
| KLEE, TUCHIN, BOGDANOFF & STERN | 6/16/2008 | $118,298.29 |
| KLEE, TUCHIN, BOGDANOFF & STERN | 6/20/2008 | $153,497.74 |
| KLEE, TUCHIN, BOGDANOFF & STERN | 7/3/2008 | $204,034.84 |
| KLEE, TUCHIN, BOGDANOFF & STERN | 7/11/2008 | $88,898.00 |
| KLEE, TUCHIN, BOGDANOFF & STERN | 7/24/2008 | $58,515.37 |
| KLEE, TUCHIN, BOGDANOFF & STERN | 8/8/2008 | $29,634.10 |
| KLEE, TUCHIN, BOGDANOFF & STERN | 9/4/2008 | $76,071.63 |
| KLEE, TUCHIN, BOGDANOFF & STERN | 9/16/2008 | $96,038.61 |
| KLEE, TUCHIN, BOGDANOFF & STERN | 9/22/2008 | $250,000.00 |
| KURTZMAN CARSON CONSULTANTS | 9/17/2008 | $10,000.00 |
| PACHULSKI STANG ZIEHL & JONES LLP | 7/11/2008 | $106,234.00 |

### 10.   Other transfers

None
☐
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

In re:  Hospital Partners of America, Inc.                    Case No.    08-12180 (BLS)

See attached rider

None
☒
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case
to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None
☐
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were
closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include
checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts
held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial
institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or
instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Bank of America<br>One Independence Center<br>101 N Tryon St<br>Charlotte, NC  28255 | Checking, 2376, $0 | 4/30/08 |
| Bank of America<br>One Independence Center<br>101 N Tryon St<br>Charlotte, NC  28255 | Checking, 9015, $0 | 4/30/08 |
| Bank of America<br>One Independence Center<br>101 N Tryon St<br>Charlotte, NC  28255 | Checking, 4048, $0 | 4/30/08 |
| Bank of America<br>One Independence Center<br>101 N Tryon St<br>Charlotte, NC  28255 | Checking, 8623, $0 | 12/17/07 |
| Bank of America<br>One Independence Center<br>101 N Tryon St<br>Charlotte, NC  28255 | Checking, 5834, $0 | 4/30/08 |
| Wachovia<br>301 S. College St., Ste. 4000<br>Charlotte, NC  28288-0013 | Disability Insurance Self Fund, 3457, $0 | Transferred to HPA Employee Benefit Trust 9/18/08 |
| Wachovia<br>301 S. College St., Ste. 4000<br>Charlotte, NC  28288-0013 | Healthcare Self Fund, 3460, $0 | Transferred to HPA Employee Benefit Trust 9/18/08 |

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Wachovia<br>301 S. College St., Ste. 4000<br>Charlotte, NC  28288-0013 | Flex Spending, 8666, $0 | Transferred to HPA Employee Benefit Trust 9/18/08 |

**12.  Safe deposit boxes**

None  

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None  ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None  ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Employee benefit account administered by personnel of the Debtor; account owned by the HPA Employee Benefit Trust | Disability Insurance Self Fund Account<br>Account number XXXXXXXX3457<br>Value $0 | Wachovia<br>301 S. College St., Ste. 4000<br>Charlotte, NC  28288-0013 |

In re:  Hospital Partners of America, Inc.          Case No.    08-12180 (BLS)

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Employee benefit account administered by personnel of the Debtor; account owned by the HPA Employee Benefit Trust | Healthcare Self Fund Account Account number XXXXXXXX3460 Value $0 | Wachovia 301 S. College St., Ste. 4000 Charlotte, NC 28288-0013 |
| Employee benefit account administered by personnel of the Debtor; account owned by the HPA Employee Benefit Trust | Flex Spending Account Account Number XXXXXXXX8666 Value $0 | Wachovia 301 S. College St., Ste. 4000 Charlotte, NC 28288-0013 |

**15.  Prior address of debtor**

None ☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 2320 Cascade Pointe Blvd., Suite 310 Charlotte, NC 28208 | | January 2003 through December 2005 |

**16.  Spouses and Former Spouses**

None ☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

Not Applicable

**17.  Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18.  Nature, location and name of business**

None
☐

a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

In re:  Hospital Partners of America, Inc.                    Case No.    08-12180 (BLS)

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| See attached rider | | | | |

None
☒    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19.  Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Steve Winegeart<br>VP and CAO, Hospital Partners of America, Inc.<br>2815 Coliseum Center Drive, Suite 150<br>Charlotte, NC 28217 | January 15, 2007 - Present |

None
☐    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

In re:   Hospital Partners of America, Inc.                Case No.    08-12180 (BLS)

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| PriceWaterHouse Coopers LLP | 214 North Tryon Street Suite 3600 Charlotte, North Carolina 28202 | September 1, 2004 - Present |

None  ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Steve Winegeart, VP and CAO Hospital Partners of America, Inc. | 2815 Coliseum Center Drive, Suite 150 Charlotte, NC 28217 |

None  ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| See attached rider | |

## 20.  Inventories

None  ☒   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

**None** ☒ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|---|

**21.  Current Partners, Officers, Directors and Shareholders**

**None** ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Not Applicable | | |

**None** ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| See attached rider | | |

**22.  Former partners, officers, directors and shareholders**

**None** ☐ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
| Not Applicable | | |

In re:   Hospital Partners of America, Inc.                    Case No.   08-12180 (BLS)

---

None ☐   b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| See attached rider | | |

---

23.   **Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See response for question 3c. | | |

---

24.   **Tax Consolidation Group.**

None ☒   If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

---

25.   **Pension Funds.**

None ☐   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Hosptial Partners of America Retirement Savings Plan | 56-2301189 |

---

\* \* \* \* \* \*

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____

Signature
of Debtor _____

Date _____

Signature of
Joint Debtor
(if any) _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  10/24/2008 _____

Signature _____

Print Name and
Title

W. Christopher Shea, Senior VP, Chief Legal
Officer & Assistant Secretary

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_161_ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____        _____
Signature of Bankruptcy Petition Preparer        Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

Hospital Partners of America, Inc., Case No. 08-12180 (BLS)

**Hospital Partners of America**

**Analysis of Income**

**Fiscal Years 2006 - 2008**

| | FY 2006 | FY 2007 | FY 2008 | Total |
|---|---|---|---|---|
| River Oaks Hospital- Pre | 6,370,573.09 | 18,573,052.38 | 6,591,356.00 | 31,534,981.47 |
| River Oaks Hospital- Post | - | - | 29,702.73 | 29,702.73 |
| Shasta Regional Medical Center | 4,250,000.00 | 30,838,277.68 | 8,089,247.37 | 43,177,525.05 |
| St Joseph Medical Center | 4,889,618.67 | 21,684,425.40 | 15,547,942.26 | 42,121,986.33 |
| Austin Surgical Hospital | 1,562,531.60 | 267,000.00 | 935,174.18 | 2,764,705.78 |
| Trinity Medical Center | - | - | 7,162,999.68 | 7,162,999.68 |
| **Total HPA Hospitals** | **17,072,723.36** | **71,362,755.46** | **38,356,422.22** | **126,791,901.04** |
| RHD Memorial Medical Center | - | - | 4,425,662.98 | 4,425,662.98 |
| Interest Income | 230,223.00 | 83,747.25 | 81,636.44 | 395,606.69 |
| Debt Guarantee Fees- SJMC | - | 176,018.00 | - | 176,018.00 |

This is a summary of inter-company payments to HPA by individual facilities.
The payments consists of reimbursements for cash advances to fund operations, invoices/expenses
paid on behalf of facilities, management fees and/or inter-company interest.

Payments from facilities toward outstanding inter-company balances would be applied to the
outstanding balance in the order indicated above.

Recorded income for HPA on financial statements consists of management fees, debt guarantee
fees, inter-company interest income, interest income on investments. Any payments for management
fees, debt guarantee fees or inter-company interest would be covered under payments by facilities
on inter-company balances. Interest income is detailed above. Debt Guarantee Fees- SJMC represents
payments by SJMC physician investors to HPA.

NOTE: RHD Memorial Medical Center is a managed facility not owned.

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1 | ACCURO<br>PO BOX 974894<br>DALLAS, TX 75397-4894 | | | |
| | | 7628 | 07/ 01/ 2008 | $2,674.25 |
| | | 7763 | 08/ 20/ 2008 | $1,614.25 |
| | | 7853 | 09/ 18/ 2008 | $2,424.25 |
| | | | SUBTOTAL | $6,712.75 |
| 2 | ADP, INC<br>PO BOX 7247-0351<br>PHILADELPHIA, PA 19170-0351 | | | |
| | | 7764 | 08/ 19/ 2008 | $11,021.18 |
| | | WIRE 12183 | 07/ 17/ 2008 | $1,535.79 |
| | | WIRE 12188 | 07/ 17/ 2008 | $199,899.72 |
| | | WIRE 12480 | 08/ 14/ 2008 | $39,379.56 |
| | | WIRE 13026 | 09/ 11/ 2008 | $37,165.79 |
| | | WIRE 13402 | 07/ 18/ 2008 | $1,564.05 |
| | | WIRE 13977 | 08/ 28/ 2008 | $38,942.52 |
| | | WIRE 14304 | 07/ 02/ 2008 | $51,378.40 |
| | | WIRE 14987 | 08/ 13/ 2008 | $85,048.76 |
| | | WIRE 15343 | 07/ 16/ 2008 | $397,088.09 |
| | | WIRE 15524 | 07/ 18/ 2008 | $9,589.46 |
| | | WIRE 15588 | 09/ 10/ 2008 | $84,151.68 |
| | | WIRE 16657 | 08/ 27/ 2008 | $86,591.02 |
| | | WIRE 17384 | 07/ 31/ 2008 | $39,813.86 |
| | | WIRE 21665 | 07/ 15/ 2008 | $84,860.72 |
| | | WIRE 26343 | 07/ 30/ 2008 | $86,815.10 |
| | | WIRE 37749 | 07/ 01/ 2008 | $102,872.42 |
| | | WIRE 48816 | 07/ 16/ 2008 | $4,706.75 |
| | | | SUBTOTAL | $1,362,424.87 |
| 3 | AFCO<br>DEPT 0809 PO BOX 120001<br>DALLAS, TX 75312-0809 | | | |
| | | 7629 | 07/ 07/ 2008 | $358,588.86 |
| | | 7689 | 07/ 23/ 2008 | $1,470.93 |
| | | 7734 | 08/ 06/ 2008 | $344,580.11 |
| | | 7797 | 08/ 28/ 2008 | $344,580.11 |
| | | | SUBTOTAL | $1,049,220.01 |
| 4 | ALAN GERMANY<br>2386 NORTH SUN LAKE PLACE<br>TUCSON, AZ 85749 | | | |
| | | 7615 | 06/ 25/ 2008 | $35,360.34 |
| | | 7654 | 07/ 03/ 2008 | $18,638.29 |
| | | | SUBTOTAL | $53,998.63 |
| 5 | ALVAREZ & MARSAL<br>600 LEXINGTON AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | | |
| | | 7733 | 07/ 28/ 2008 | $299,680.19 |
| | | 7765 | 08/ 14/ 2008 | $243,271.39 |
| | | 7798 | 08/ 28/ 2008 | $218,938.09 |
| | | 7845 | 09/ 16/ 2008 | $195,308.77 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7872 | 09/ 22/ 2008 | $429,337.58 |
| | | 99999 | 07/ 18/ 2008 | $338,973.57 |
| | | WIRE 79438 | 07/ 01/ 2008 | $310,641.45 |
| | | | SUBTOTAL | $2,036,151.04 |
| 6 | AT & T<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | | | |
| | | 7631 | 07/ 02/ 2008 | $939.78 |
| | | 7655 | 07/ 09/ 2008 | $600.00 |
| | | 7736 | 08/ 06/ 2008 | $929.89 |
| | | 7749 | 08/ 13/ 2008 | $600.00 |
| | | 7767 | 08/ 20/ 2008 | $1,509.06 |
| | | 7855 | 09/ 18/ 2008 | $915.22 |
| | | | SUBTOTAL | $5,493.95 |
| 7 | AT & T LONG DISTANCE SERVICE<br>PO BOX 856178<br>LOUISVILLE, KY 40285-6178 | | | |
| | | 7656 | 07/ 10/ 2008 | $7,877.57 |
| | | 7737 | 08/ 07/ 2008 | $7,895.08 |
| | | 7799 | 09/ 03/ 2008 | $7,903.76 |
| | | | SUBTOTAL | $23,676.41 |
| 8 | AT&T INTERNET SERVICE<br>PO BOX 277019<br>ATLANTA, GA 30384-7019 | | | |
| | | 7691 | 07/ 21/ 2008 | $4,276.40 |
| | | 7768 | 08/ 19/ 2008 | $4,399.66 |
| | | 7822 | 09/ 17/ 2008 | $4,413.91 |
| | | | SUBTOTAL | $13,089.97 |
| 9 | BENEFIT CONCEPTS<br>20 RISHO AVE<br>EAST PROVIDENCE, RI 02914 | | | |
| | | 7693 | 07/ 22/ 2008 | $1,023.70 |
| | | 7789 | 08/ 25/ 2008 | $1,354.30 |
| | | 7823 | 09/ 16/ 2008 | $4,251.33 |
| | | 7856 | 09/ 18/ 2008 | $1,504.00 |
| | | | SUBTOTAL | $8,133.33 |
| 10 | CAIN BROTHERS<br>360 MADISON AVENUE<br>5TH FLOOR<br>ATTN: RICHARD TEDESCHI<br>NEW YORK, NY 10017 | | | |
| | | 7866 | 09/ 19/ 2008 | $16,894.37 |
| | | | SUBTOTAL | $16,894.37 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 11 | CHRIS VASQUEZ<br>4200 TWELVE OAKS DRIVE<br>HOUSTON, TX 77027 | | | |
| | | 7679 | 07/ 10/ 2008 | $350.90 |
| | | 7687 | 07/ 18/ 2008 | $20,000.00 |
| | | | **SUBTOTAL** | **$20,350.90** |
| 12 | CIA MANAGING GENERAL AGENCY<br>PO BOX 819045<br>DALLAS, TX 75381-9045 | | | |
| | | 7634 | 07/ 02/ 2008 | $21,068.03 |
| | | 7738 | 08/ 06/ 2008 | $21,068.03 |
| | | 7800 | 09/ 03/ 2008 | $21,068.03 |
| | | | **SUBTOTAL** | **$63,204.09** |
| 13 | CIT TECHNOLOGY FIN SERV, INC<br>23896 NETWORK PLACE<br>CHICAGO, IL 60673-1238 | | | |
| | | 7720 | 07/ 29/ 2008 | $18,209.93 |
| | | 7771 | 08/ 20/ 2008 | $18,209.92 |
| | | | **SUBTOTAL** | **$36,419.85** |
| 14 | COLISEUM TRANSFER INC.<br>PO BOX 405028<br>ATLANTA, GA 30384-5028 | | | |
| | | 7637 | 07/ 01/ 2008 | $11,595.00 |
| | | 7722 | 07/ 28/ 2008 | $11,595.00 |
| | | 7801 | 09/ 02/ 2008 | $11,595.00 |
| | | | **SUBTOTAL** | **$34,785.00** |
| 15 | COOLEY GODWARD LLP<br>101 CALIFORNIA STREET<br>5TH FLOOR<br>SAN FRANCISCO, CA 94111-5800 | | | |
| | | 7752 | 08/ 13/ 2008 | $1,917.50 |
| | | WIRE 49237 | 06/ 25/ 2008 | $111,040.72 |
| | | | **SUBTOTAL** | **$112,958.22** |
| 16 | CORPORATION SERVICE COMPANY<br>PO BOX 13397<br>PHILADELPHIA, PA 19101-3397 | | | |
| | | 7858 | 09/ 18/ 2008 | $8,113.00 |
| | | | **SUBTOTAL** | **$8,113.00** |
| 17 | DAVIS WRIGHT TREMAINE LLP<br>1201 THIRD AVE SUITE 2200<br>SEATTLE, WA 98101-3045 | | | |
| | | 7658 | 07/ 08/ 2008 | $11,154.00 |
| | | | **SUBTOTAL** | **$11,154.00** |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 18 | DELAGE LANDEN FINANCIAL SERVICES<br>REF# 000000000453667<br>PO BOX 848411<br>DALLAS, TX 75284-8411 | | | |
| | | 7639 | 07/ 02/ 2008 | $22,762.44 |
| | | | SUBTOTAL | $22,762.44 |
| 19 | GREAT WEST LIFE & ANNUITY<br>DEPT 513<br>DENVER, CO 80291-0513 | | | |
| | | 7699 | 07/ 21/ 2008 | $259,787.06 |
| | | 7760 | 08/ 14/ 2008 | $258,455.39 |
| | | 7824 | 09/ 16/ 2008 | $257,500.83 |
| | | | SUBTOTAL | $775,743.28 |
| 20 | HEALTH STREAM RESEARCH<br>508 AUTUMN SPRINGS CT., STE 1D<br>FRANKLIN, TN 37067 | | | |
| | | 7643 | 06/ 30/ 2008 | $5,699.40 |
| | | 7700 | 08/ 04/ 2008 | $4,880.58 |
| | | | SUBTOTAL | $10,579.98 |
| 21 | HEALTHCARE MANAGEMENT SYSTEMS<br>3102 WEST END AVE.<br>STE 400<br>NASHVILLE, TN 37203 | | | |
| | | 7701 | 07/ 22/ 2008 | $11,859.00 |
| | | 7754 | 08/ 12/ 2008 | $11,859.00 |
| | | 7816 | 09/ 09/ 2008 | $11,859.00 |
| | | | SUBTOTAL | $35,577.00 |
| 22 | JOELE FRANK, WILKINSON BRIMMER KATCHER<br>140 EAST 45TH ST<br>NEW YORK, NY 10017 | | | |
| | | 7879 | 09/ 23/ 2008 | $71,853.73 |
| | | | SUBTOTAL | $71,853.73 |
| 23 | KENNETH KING<br>8905 SNAPFINGER COURT<br>WAXHAW, NC 28173 | | | |
| | | 7792 | 08/ 19/ 2008 | $1,961.24 |
| | | 7817 | 09/ 04/ 2008 | $1,837.60 |
| | | 7825 | 09/ 11/ 2008 | $1,180.93 |
| | | 7849 | 09/ 17/ 2008 | $942.50 |
| | | 7874 | 09/ 22/ 2008 | $343.61 |
| | | | SUBTOTAL | $6,265.88 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 24 | KLEE, TUCHIN, BOGDANOFF, & STERN<br>1999 AVENUE OF THE STARS 39TH<br>LOS ANGELES, CA 90067 | | | |
| | | 7818 | 09/ 04/ 2008 | $76,071.63 |
| | | 7875 | 09/ 22/ 2008 | $250,000.00 |
| | | WIRE 16057 | 08/ 08/ 2008 | $29,634.10 |
| | | WIRE 23525 | 07/ 24/ 2008 | $58,515.37 |
| | | WIRE 47010 | 07/ 03/ 2008 | $204,034.84 |
| | | WIRE 47627 | 07/ 11/ 2008 | $88,898.00 |
| | | WIRE 49062 | 09/ 16/ 2008 | $96,038.61 |
| | | | **SUBTOTAL** | **$803,192.55** |
| 25 | KRONOS<br>PO BOX 845748<br>BOSTON, MA 02284-5748 | | | |
| | | 7614 | 06/ 25/ 2008 | $24,686.10 |
| | | | **SUBTOTAL** | **$24,686.10** |
| 26 | KURTZMAN CARSON CONSULTANTS<br>PO BOX 845748<br>BOSTON, MA 02284-5748 | | | |
| | | WIRE 15892 | 09/ 17/ 2008 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 27 | LARSON ALLEN<br>PO BOX 643661<br>CINCINNATI, OH 45264-3661 | | | |
| | | 7724 | 07/ 30/ 2008 | $23,045.00 |
| | | | **SUBTOTAL** | **$23,045.00** |
| 28 | MARSH USA INC.<br>PO BOX 100536<br>ATLANTA, GA 30384-0536 | | | |
| | | 7703 | 07/ 21/ 2008 | $11,112.00 |
| | | 7830 | 09/ 16/ 2008 | $2,406.00 |
| | | 7862 | 09/ 18/ 2008 | $49,824.00 |
| | | 7881 | 09/ 23/ 2008 | $20,000.00 |
| | | | **SUBTOTAL** | **$83,342.00** |
| 29 | MEDEFINANCE<br>5858 HORTON ST, STE 475<br>EMERYVILLE, CA 94608 | | | |
| | | 7704 | 07/ 23/ 2008 | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 30 | MERRILL LYNCH 4 WORLD FINANCIAL CENTER 29TH FLOOR NEW YORK, NY 10080 | | | |
| | | 7868 | 09/ 19/ 2008 | $21,270.00 |
| | | | SUBTOTAL | $21,270.00 |
| 31 | MOORE & VAN ALLEN PLLC PO BOX 65045 CHARLOTTE, NC 28265-0045 | | | |
| | | 7876 | 09/ 22/ 2008 | $70,000.00 |
| | | WIRE 36684 | 07/ 21/ 2008 | $12,000.00 |
| | | WIRE 46404 | 07/ 17/ 2008 | $41,000.00 |
| | | WIRE 63149 | 07/ 01/ 2008 | $32,500.00 |
| | | | SUBTOTAL | $155,500.00 |
| 32 | MPA CONSULTING, INC. 383 PARK AVE. LONG BEACH, CA 90814 | | | |
| | | 7667 | 07/ 09/ 2008 | $32,841.91 |
| | | 7705 | 07/ 22/ 2008 | $4,454.41 |
| | | 7777 | 08/ 19/ 2008 | $23,079.36 |
| | | | SUBTOTAL | $60,375.68 |
| 33 | OGLETREE ETAL, PC PO BOX 89 COLUMBIA, SC 29202 | | | |
| | | 7670 | 07/ 08/ 2008 | $14,471.75 |
| | | 7779 | 08/ 19/ 2008 | $1,366.87 |
| | | | SUBTOTAL | $15,838.62 |
| 34 | PACHULSKI STANG ZIEHL & JONES LLP 919 NORTH MARKET STREET, 17TH FLOOR WILMINGTON, DE 19899-8705 | | | |
| | | WIRE 48817 | 07/ 11/ 2008 | $106,234.00 |
| | | | SUBTOTAL | $106,234.00 |
| 35 | PDS BLUE BELL EXECUTIVE CAMPUS 470 NORRISTOWN RD. STE 202 BLUE BELL, PA 19422-2321 | | | |
| | | 7645 | 07/ 01/ 2008 | $3,960.00 |
| | | 7672 | 07/ 08/ 2008 | $6,270.00 |
| | | | SUBTOTAL | $10,230.00 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 36 | PEROT SYSTEMS<br>7489 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | 7647 | 07/ 02/ 2008 | $12,597.55 |
| | | 7707 | 07/ 23/ 2008 | $57,454.09 |
| | | 7742 | 08/ 05/ 2008 | $1,186.56 |
| | | 7780 | 08/ 19/ 2008 | $46,522.60 |
| | | 7809 | 09/ 02/ 2008 | $1,186.80 |
| | | 7833 | 09/ 16/ 2008 | $11,971.07 |
| | | 7877 | 09/ 22/ 2008 | $162.00 |
| | | | SUBTOTAL | $131,080.67 |
| 37 | PROCLAIM AMERICA, INC.<br>9800 CENTRE PARKWAY<br>STE 650<br>HOUSTON, TX 77036 | | | |
| | | 7648 | 07/ 02/ 2008 | $13,905.89 |
| | | 7743 | 08/ 04/ 2008 | $2,868.63 |
| | | 7755 | 08/ 12/ 2008 | $5,737.26 |
| | | | SUBTOTAL | $22,511.78 |
| 38 | PROVIDENCE RISK & INSURANCE SERVICES<br>16414 SAN PEDRO<br>STE 800<br>SAN ANTONIO, TX 78232 | | | |
| | | 7610 | 06/ 25/ 2008 | $53.00 |
| | | 7649 | 07/ 03/ 2008 | $20.00 |
| | | 7727 | 07/ 28/ 2008 | $7,534.53 |
| | | 7756 | 08/ 12/ 2008 | $8,314.83 |
| | | 7795 | 08/ 22/ 2008 | $5,579.62 |
| | | 7810 | 09/ 04/ 2008 | $10.00 |
| | | 7834 | 09/ 16/ 2008 | $5,261.71 |
| | | | SUBTOTAL | $26,773.69 |
| 39 | REED SMITH LLP<br>PO BOX 759052<br>BALTIMORE, MD 21275-9052 | | | |
| | | 7674 | 07/ 08/ 2008 | $10,437.70 |
| | | 7709 | 07/ 21/ 2008 | $14,799.42 |
| | | 7781 | 08/ 18/ 2008 | $1,593.10 |
| | | | SUBTOTAL | $26,830.22 |
| 40 | SHEEHY, SERPE & WARE<br>2500 TWO HOUSTON CENTER<br>909 FANNIN ST<br>HOUSTON, TX 77010-1003 | | | |
| | | WIRE 46586 | 07/ 17/ 2008 | $20,000.00 |
| | | | SUBTOTAL | $20,000.00 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 41 | SMITH, ANDERSON, BLOUNT, DORSETT, MITCHELL, LLP PO BOX 2611 RALEIGH, NC 27602-2611 | 7710 | 07/ 21/ 2008 | $19,102.90 |
| | | | **SUBTOTAL** | **$19,102.90** |
| 42 | SPRINT - PCS PO BOX 1769 NEWARK, NJ 07101-1769 | 7728 | 07/ 28/ 2008 | $5,244.43 |
| | | 7757 | 08/ 13/ 2008 | $2,710.31 |
| | | 7812 | 09/ 02/ 2008 | $1,569.17 |
| | | 7836 | 09/ 15/ 2008 | $3,218.82 |
| | | | **SUBTOTAL** | **$12,742.73** |
| 43 | ST. PAUL TRAVELERS C/ O BANK OF AMERICA 91287 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-1287 | 7758 | 08/ 13/ 2008 | $15,896.00 |
| | | 7837 | 09/ 16/ 2008 | $33,041.00 |
| | | | **SUBTOTAL** | **$48,937.00** |
| 44 | SUE HEIDER 9120 EAST ORCHARD LANE CHARLOTTE, NC 28210 | 7620 | 06/ 27/ 2008 | $138.99 |
| | | 7660 | 07/ 03/ 2008 | $3,065.59 |
| | | 7746 | 08/ 07/ 2008 | $654.86 |
| | | 7803 | 08/ 28/ 2008 | $1,968.65 |
| | | 7846 | 09/ 17/ 2008 | $1,020.00 |
| | | | **SUBTOTAL** | **$6,848.09** |
| 45 | THE CSC GROUP 6802 W. SNOWVILLE RD BRECKSVILLE, OH 44141-3214 | 7638 | 07/ 01/ 2008 | $6,880.55 |
| | | | **SUBTOTAL** | **$6,880.55** |
| 46 | TOWERS PERRIN PO BOX 8500, S-6110 PHILADELPHIA, PA 19178-6110 | 7651 | 06/ 30/ 2008 | $15,777.59 |
| | | | **SUBTOTAL** | **$15,777.59** |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 47 | TRACT MANAGER INC MEDI TRACT DIVISION TWO UNION SQUARE, STE 304 CHATTANOOGA, TN 37402 | | | |
| | | 7677 | 07/ 07/ 2008 | $16,277.80 |
| | | | SUBTOTAL | $16,277.80 |
| 48 | UNUMPROVIDENT PO BOX 406968 ATLANTA, GA 30384-6968 | | | |
| | | 7678 | 07/ 11/ 2008 | $206,799.47 |
| | | 7761 | 08/ 15/ 2008 | $204,619.31 |
| | | 7839 | 09/ 16/ 2008 | $202,315.14 |
| | | | SUBTOTAL | $613,733.92 |
| 49 | VISION SERVICE PLAN FILE 73280 PO BOX 60000 SAN FRANCISCO, CA 94160-3280 | | | |
| | | 7680 | 07/ 08/ 2008 | $32,197.60 |
| | | 7714 | 07/ 22/ 2008 | $10,940.80 |
| | | 7762 | 08/ 14/ 2008 | $37,096.68 |
| | | 7841 | 09/ 18/ 2008 | $30,355.06 |
| | | | SUBTOTAL | $110,590.14 |
| 50 | VMG HEALTH, LLC 13155 NOEL ROAD STE 2400 DALLAS, TX 75240 | | | |
| | | 7871 | 09/ 19/ 2008 | $21,500.00 |
| | | | SUBTOTAL | $21,500.00 |
| | | | GRAND TOTAL | $8,210,863.73 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1 | ADCOCK, DAVID B. 2815 COLISEUM CENTRE DRIVE SUITE 150 CHARLOTTE, NC 28217 | | | |
| | | 6662 | 01/ 23/ 2008 | $583.94 |
| | | | SUBTOTAL | $583.94 |
| 2 | CRANFORD, ALAN 2815 COLISEUM CENTRE DRIVE SUITE 150 CHARLOTTE, NC 28217 | | | |
| | | 6383 | 10/ 04/ 2007 | $1,777.62 |
| | | 6432 | 10/ 18/ 2007 | $1,051.68 |
| | | 6466 | 11/ 01/ 2007 | $1,618.05 |
| | | 6479 | 11/ 08/ 2007 | $2,359.41 |
| | | 6533 | 11/ 16/ 2007 | $840.24 |
| | | 6629 | 12/ 20/ 2007 | $1,110.33 |
| | | 6672 | 01/ 18/ 2008 | $640.00 |
| | | 6822 | 02/ 12/ 2008 | $3,318.15 |
| | | 6884 | 02/ 21/ 2008 | $2,141.31 |
| | | 7065 | 02/ 28/ 2008 | $1,228.11 |
| | | 7085 | 03/ 06/ 2008 | $1,411.46 |
| | | 7207 | 03/ 27/ 2008 | $1,273.55 |
| | | 7367 | 05/ 08/ 2008 | $2,100.18 |
| | | 7408 | 05/ 14/ 2008 | $535.25 |
| | | 7490 | 06/ 05/ 2008 | $1,694.18 |
| | | PAYROLL | 09/ 28/ 2007 | $461.54 |
| | | PAYROLL | 10/ 12/ 2007 | $5,038.47 |
| | | PAYROLL | 10/ 26/ 2007 | $9,615.39 |
| | | PAYROLL | 11/ 09/ 2007 | $9,615.39 |
| | | PAYROLL | 11/ 23/ 2007 | $9,615.39 |
| | | PAYROLL | 12/ 07/ 2007 | $9,615.39 |
| | | PAYROLL | 12/ 21/ 2007 | $9,615.39 |
| | | PAYROLL | 01/ 04/ 2008 | $9,615.39 |
| | | PAYROLL | 01/ 18/ 2008 | $9,769.23 |
| | | PAYROLL | 02/ 01/ 2008 | $9,769.23 |
| | | PAYROLL | 02/ 15/ 2008 | $9,769.23 |
| | | PAYROLL | 02/ 29/ 2008 | $9,769.23 |
| | | PAYROLL | 03/ 14/ 2008 | $9,769.23 |
| | | PAYROLL | 03/ 28/ 2008 | $9,769.23 |
| | | PAYROLL | 04/ 11/ 2008 | $9,769.23 |
| | | PAYROLL | 04/ 25/ 2008 | $9,769.23 |
| | | PAYROLL | 05/ 09/ 2008 | $9,769.23 |
| | | PAYROLL | 05/ 23/ 2008 | $9,769.23 |
| | | PAYROLL | 06/ 06/ 2008 | $9,769.23 |
| | | PAYROLL | 06/ 20/ 2008 | $9,769.23 |
| | | PAYROLL | 07/ 03/ 2008 | $9,769.23 |
| | | PAYROLL | 07/ 18/ 2008 | $9,769.23 |
| | | PAYROLL | 08/ 01/ 2008 | $9,769.23 |
| | | PAYROLL | 08/ 15/ 2008 | $9,769.23 |
| | | PAYROLL | 08/ 29/ 2008 | $9,769.23 |
| | | PAYROLL | 09/ 12/ 2008 | $9,769.23 |
| | | PAYROLL-BONUS | 12/ 21/ 2007 | $25,000.00 |
| | | PAYROLL-BONUS | 07/ 18/ 2008 | $25,400.00 |
| | | PAYROLL-RETRO PAY | 01/ 18/ 2008 | $1,000.02 |
| | | WIRE 9429 | 09/ 23/ 2008 | $5,000.00 |
| | | | SUBTOTAL | $318,538.03 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 3 | CRUDELE, JEFFREY<br>2815 COLISEUM CENTRE DRIVE<br>SUITE 150<br>CHARLOTTE, NC 28217 | | | |
| | | 6647 | 01/ 07/ 2008 | $34,230.33 |
| | | 6818 | 02/ 20/ 2008 | $35,173.19 |
| | | 7075 | 03/ 10/ 2008 | $29,842.00 |
| | | 7164 | 03/ 20/ 2008 | $1,832.84 |
| | | 7194 | 03/ 20/ 2008 | $1,832.84 |
| | | 7244 | 04/ 03/ 2008 | $29,571.00 |
| | | 7331 | 05/ 01/ 2008 | $32,082.19 |
| | | 7459 | 05/ 29/ 2008 | $37,217.00 |
| | | 7509 | 06/ 05/ 2008 | $2,441.73 |
| | | 7616 | 06/ 23/ 2008 | $35,883.00 |
| | | 7617 | 06/ 23/ 2008 | $2,256.92 |
| | | 7618 | 06/ 23/ 2008 | $3,786.41 |
| | | 7683 | 07/ 10/ 2008 | $3,218.23 |
| | | 7686 | 07/ 15/ 2008 | $75,000.00 |
| | | 7702 | 07/ 17/ 2008 | $22,910.27 |
| | | 7717 | 07/ 23/ 2008 | $1,645.13 |
| | | 7740 | 07/ 31/ 2008 | $13,658.11 |
| | | 7787 | 08/ 15/ 2008 | $20,412.38 |
| | | 7807 | 08/ 28/ 2008 | $20,233.24 |
| | | 7843 | 09/ 11/ 2008 | $18,588.13 |
| | | 7848 | 09/ 17/ 2008 | $689.13 |
| | | 7864 | 09/ 19/ 2008 | $10,765.00 |
| | | | **SUBTOTAL** | **$433,269.07** |
| 4 | FRAZIER MANAGEMENT LLC<br>TWO UNION SQUARE<br>601 UNION STREET<br>SEATTLE, WA 98101 | | | |
| | | 7662 | 07/ 09/ 2008 | $551.61 |
| | | 7739 | 08/ 12/ 2008 | $1,326.76 |
| | | | **SUBTOTAL** | **$1,878.37** |
| 5 | HOWELL, KEN<br>2815 COLISEUM CENTRE DRIVE<br>SUITE 150<br>CHARLOTTE, NC 28217 | | | |
| | | 6648 | 01/ 04/ 2008 | $3,182.62 |
| | | 7216 | 03/ 27/ 2008 | $143.75 |
| | | 7512 | 06/ 05/ 2008 | $451.84 |
| | | 7604 | 06/ 19/ 2008 | $1,200.00 |
| | | | **SUBTOTAL** | **$4,978.21** |
| 6 | JOHNSON, CHARLES W.<br>2815 COLISEUM CENTRE DRIVE<br>SUITE 150<br>CHARLOTTE, NC 28217 | | | |
| | | 6373 | 09/ 27/ 2007 | $1,190.84 |
| | | 6384 | 10/ 04/ 2007 | $1,914.97 |
| | | 6434 | 10/ 18/ 2007 | $866.56 |
| | | 6470 | 11/ 07/ 2007 | $1,946.87 |
| | | 6602 | 12/ 13/ 2007 | $5,446.91 |
| | | 6635 | 12/ 27/ 2007 | $2,248.25 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 6658 | 01/ 07/ 2008 | $7,695.16 |
| | | 6674 | 01/ 22/ 2008 | $1,504.69 |
| | | 6833 | 02/ 12/ 2008 | $3,478.02 |
| | | 6895 | 02/ 21/ 2008 | $1,944.10 |
| | | 7098 | 03/ 13/ 2008 | $1,274.88 |
| | | 7252 | 04/ 10/ 2008 | $5,161.30 |
| | | 7262 | 04/ 15/ 2008 | $22,850.84 |
| | | 7301 | 04/ 24/ 2008 | $2,360.49 |
| | | 7411 | 05/ 14/ 2008 | $1,176.13 |
| | | 7460 | 05/ 29/ 2008 | $2,053.66 |
| | | 7576 | 06/ 12/ 2008 | $1,893.48 |
| | | 7688 | 07/ 16/ 2008 | $9,798.55 |
| | | PAYROLL | 09/ 28/ 2007 | $15,384.62 |
| | | PAYROLL | 10/ 12/ 2007 | $15,384.62 |
| | | PAYROLL | 10/ 26/ 2007 | $15,384.62 |
| | | PAYROLL | 11/ 09/ 2007 | $15,384.62 |
| | | PAYROLL | 11/ 23/ 2007 | $15,384.62 |
| | | PAYROLL | 12/ 07/ 2007 | $15,384.62 |
| | | PAYROLL | 12/ 21/ 2007 | $15,384.62 |
| | | PAYROLL | 01/ 04/ 2008 | $15,384.62 |
| | | PAYROLL | 01/ 18/ 2008 | $15,384.62 |
| | | PAYROLL | 02/ 01/ 2008 | $15,384.62 |
| | | PAYROLL | 02/ 15/ 2008 | $15,384.62 |
| | | PAYROLL | 02/ 29/ 2008 | $15,384.62 |
| | | PAYROLL | 03/ 14/ 2008 | $15,384.62 |
| | | PAYROLL | 03/ 28/ 2008 | $15,384.62 |
| | | PAYROLL | 04/ 11/ 2008 | $15,384.62 |
| | | PAYROLL | 04/ 25/ 2008 | $15,384.62 |
| | | PAYROLL | 05/ 09/ 2008 | $15,384.62 |
| | | PAYROLL | 05/ 23/ 2008 | $15,384.62 |
| | | PAYROLL | 06/ 06/ 2008 | $15,384.62 |
| | | PAYROLL | 06/ 20/ 2008 | $15,384.62 |
| | | PAYROLL | 07/ 18/ 2008 | $6,153.85 |
| | | PAYROLL-BONUS | 12/ 21/ 2007 | $50,000.00 |
| | | PAYROLL-TAXABLE FRINGE | 10/ 12/ 2007 | $201.72 |
| | | | **SUBTOTAL** | **$438,853.67** |
| 7 | LINEHAN, CHARLES M. 2815 COLISEUM CENTRE DRIVE SUITE 150 CHARLOTTE, NC 28217 | | | |
| | | 7261 | 05/ 02/ 2008 | $439.35 |
| | | | **SUBTOTAL** | **$439.35** |
| 8 | LINN, TERRY, H. 2815 COLISEUM CENTRE DRIVE SUITE 150 CHARLOTTE, NC 28217 | | | |
| | | 6409 | 10/ 11/ 2007 | $1,230.51 |
| | | 6435 | 10/ 18/ 2007 | $2,606.89 |
| | | 6447 | 10/ 25/ 2007 | $1,055.83 |
| | | 6473 | 11/ 01/ 2007 | $1,050.18 |
| | | 6483 | 11/ 08/ 2007 | $2,128.77 |
| | | 6558 | 11/ 21/ 2007 | $5,085.36 |
| | | 6570 | 12/ 06/ 2007 | $1,666.01 |
| | | 6650 | 01/ 04/ 2008 | $1,945.64 |
| | | 6676 | 01/ 18/ 2008 | $1,176.55 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6685 | 01/ 24/ 2008 | $1,698.56 |
| | | 6836 | 02/ 12/ 2008 | $6,432.24 |
| | | 6863 | 02/ 14/ 2008 | $1,357.45 |
| | | 7068 | 02/ 28/ 2008 | $1,202.75 |
| | | 7101 | 03/ 13/ 2008 | $2,765.33 |
| | | 7166 | 03/ 20/ 2008 | $1,387.80 |
| | | 7195 | 03/ 20/ 2008 | $1,387.80 |
| | | 7247 | 04/ 03/ 2008 | $1,256.06 |
| | | 7268 | 04/ 17/ 2008 | $1,248.65 |
| | | 7274 | 04/ 17/ 2008 | $1,248.65 |
| | | 7333 | 05/ 01/ 2008 | $1,576.01 |
| | | 7428 | 05/ 22/ 2008 | $1,198.86 |
| | | 7521 | 06/ 05/ 2008 | $1,327.03 |
| | | 7577 | 06/ 12/ 2008 | $900.06 |
| | | 7607 | 06/ 19/ 2008 | $1,676.14 |
| | | 7621 | 06/ 27/ 2008 | $3,864.00 |
| | | 7741 | 07/ 31/ 2008 | $1,672.89 |
| | | 7776 | 08/ 14/ 2008 | $2,806.38 |
| | | 7793 | 08/ 19/ 2008 | $341.51 |
| | | 7828 | 09/ 11/ 2008 | $1,849.84 |
| | | 7844 | 09/ 11/ 2008 | $3,864.00 |
| | | 7851 | 09/ 17/ 2008 | $1,000.71 |
| | | 7852 | 09/ 17/ 2008 | $913.00 |
| | | 7867 | 09/ 19/ 2008 | $7,000.00 |
| | | PAYROLL | 09/ 28/ 2007 | $11,538.46 |
| | | PAYROLL | 10/ 12/ 2007 | $11,538.46 |
| | | PAYROLL | 10/ 26/ 2007 | $11,538.46 |
| | | PAYROLL | 11/ 09/ 2007 | $11,538.46 |
| | | PAYROLL | 11/ 23/ 2007 | $11,538.46 |
| | | PAYROLL | 12/ 07/ 2007 | $11,538.46 |
| | | PAYROLL | 12/ 21/ 2007 | $12,692.31 |
| | | PAYROLL | 01/ 18/ 2008 | $12,692.31 |
| | | PAYROLL | 02/ 01/ 2008 | $12,692.31 |
| | | PAYROLL | 02/ 15/ 2008 | $12,692.31 |
| | | PAYROLL | 02/ 29/ 2008 | $12,692.31 |
| | | PAYROLL | 03/ 14/ 2008 | $12,692.31 |
| | | PAYROLL | 03/ 28/ 2008 | $12,692.31 |
| | | PAYROLL | 04/ 11/ 2008 | $12,692.31 |
| | | PAYROLL | 04/ 25/ 2008 | $12,692.31 |
| | | PAYROLL | 05/ 09/ 2008 | $12,692.31 |
| | | PAYROLL | 05/ 23/ 2008 | $12,692.31 |
| | | PAYROLL | 06/ 06/ 2008 | $12,692.31 |
| | | PAYROLL | 06/ 20/ 2008 | $12,692.31 |
| | | PAYROLL | 07/ 03/ 2008 | $12,692.31 |
| | | PAYROLL | 07/ 18/ 2008 | $12,692.31 |
| | | PAYROLL | 08/ 01/ 2008 | $12,692.31 |
| | | PAYROLL | 08/ 15/ 2008 | $12,692.31 |
| | | PAYROLL | 08/ 29/ 2008 | $12,692.31 |
| | | PAYROLL | 09/ 12/ 2008 | $12,692.31 |
| | | PAYROLL-BONUS | 12/ 21/ 2007 | $37,500.00 |
| | | PAYROLL-BONUS | 07/ 18/ 2008 | $33,000.00 |
| | | PAYROLL-RETRO PAY | 12/ 21/ 2007 | $5,192.31 |
| | | WIRE 33214 | 09/ 19/ 2008 | $7,000.00 |
| | | WIRE 37102 | 07/ 16/ 2008 | $4,354.91 |
| | | WIRE 56712 | 09/ 22/ 2008 | $2,000.00 |
| | | WIRE 56725 | 04/ 15/ 2008 | $10,155.93 |
| | | | **SUBTOTAL** | **$477,509.26** |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 9 | LUCIANO, PETER 2815 COLISEUM CENTRE DRIVE SUITE 150 CHARLOTTE, NC 28217 | | | |
| | | 6386 | 10/ 04/ 2007 | $2,257.19 |
| | | 6410 | 10/ 11/ 2007 | $1,754.69 |
| | | 6448 | 10/ 25/ 2007 | $1,801.76 |
| | | 6484 | 11/ 08/ 2007 | $2,790.62 |
| | | 6571 | 12/ 06/ 2007 | $1,779.61 |
| | | 6637 | 12/ 27/ 2007 | $1,091.99 |
| | | 6686 | 01/ 24/ 2008 | $457.27 |
| | | 6720 | 02/ 12/ 2008 | $1,620.23 |
| | | 6837 | 02/ 20/ 2008 | $3,984.71 |
| | | 6900 | 02/ 21/ 2008 | $945.15 |
| | | 7167 | 03/ 20/ 2008 | $3,925.85 |
| | | 7196 | 03/ 20/ 2008 | $3,925.85 |
| | | 7254 | 04/ 10/ 2008 | $342.84 |
| | | 7269 | 04/ 17/ 2008 | $5,143.51 |
| | | 7275 | 04/ 17/ 2008 | $5,143.51 |
| | | 7371 | 05/ 08/ 2008 | $3,819.21 |
| | | 7414 | 05/ 14/ 2008 | $1,343.26 |
| | | 7429 | 05/ 22/ 2008 | $2,280.86 |
| | | 7578 | 06/ 12/ 2008 | $2,704.53 |
| | | 7608 | 06/ 19/ 2008 | $1,285.82 |
| | | 7622 | 06/ 27/ 2008 | $210.60 |
| | | 7664 | 07/ 03/ 2008 | $2,808.29 |
| | | 7794 | 08/ 19/ 2008 | $726.73 |
| | | 7808 | 08/ 28/ 2008 | $1,242.81 |
| | | 7829 | 09/ 11/ 2008 | $260.65 |
| | | 7865 | 09/ 19/ 2008 | $14,950.00 |
| | | 7878 | 09/ 22/ 2008 | $5,000.00 |
| | | 7880 | 09/ 23/ 2008 | $533.32 |
| | | PAYROLL | 09/ 28/ 2007 | $9,615.38 |
| | | PAYROLL | 10/ 12/ 2007 | $9,615.38 |
| | | PAYROLL | 10/ 26/ 2007 | $9,615.38 |
| | | PAYROLL | 11/ 09/ 2007 | $9,615.38 |
| | | PAYROLL | 11/ 23/ 2007 | $9,615.38 |
| | | PAYROLL | 12/ 07/ 2007 | $9,615.38 |
| | | PAYROLL | 12/ 21/ 2007 | $10,096.15 |
| | | PAYROLL | 01/ 04/ 2008 | $10,096.15 |
| | | PAYROLL | 01/ 18/ 2008 | $10,096.15 |
| | | PAYROLL | 02/ 01/ 2008 | $10,096.15 |
| | | PAYROLL | 02/ 15/ 2008 | $10,096.15 |
| | | PAYROLL | 02/ 29/ 2008 | $10,096.15 |
| | | PAYROLL | 03/ 14/ 2008 | $10,096.15 |
| | | PAYROLL | 03/ 28/ 2008 | $10,096.15 |
| | | PAYROLL | 04/ 11/ 2008 | $10,096.15 |
| | | PAYROLL | 04/ 25/ 2008 | $10,096.15 |
| | | PAYROLL | 05/ 09/ 2008 | $10,096.15 |
| | | PAYROLL | 05/ 23/ 2008 | $10,096.15 |
| | | PAYROLL | 06/ 06/ 2008 | $10,096.15 |
| | | PAYROLL | 06/ 20/ 2008 | $10,096.15 |
| | | PAYROLL | 07/ 03/ 2008 | $10,096.15 |
| | | PAYROLL | 07/ 18/ 2008 | $10,096.15 |
| | | PAYROLL | 08/ 01/ 2008 | $10,096.15 |
| | | PAYROLL | 08/ 15/ 2008 | $10,096.15 |
| | | PAYROLL | 08/ 29/ 2008 | $10,096.15 |
| | | PAYROLL | 09/ 12/ 2008 | $10,096.15 |
| | | PAYROLL-BONUS | 12/ 21/ 2007 | $31,250.00 |
| | | PAYROLL-BONUS | 07/ 18/ 2008 | $26,250.00 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | PAYROLL-RETRO | 12/ 21/ 2007 | $2,163.46 |
| | | PAYROLL-TAXABLE FRINGE | 09/ 28/ 2007 | $406.02 |
| | | PAYROLL-TAXABLE FRINGE | 12/ 21/ 2007 | $1,174.54 |
| | | PAYROLL-TAXABLE FRINGE | 05/ 09/ 2008 | $1,035.47 |
| | | PAYROLL-TAXABLE FRINGE | 07/ 18/ 2008 | $1,220.07 |
| | | PAYROLL-TAXABLE FRINGE | 08/ 01/ 2008 | $1,345.64 |
| | | PAYROLL-TAXABLE FRINGE | 08/ 29/ 2008 | $1,370.79 |
| | | **SUBTOTAL** | | **$399,962.13** |
| 10 | MANN, TODD 2815 COLISEUM CENTRE DRIVE SUITE 150 CHARLOTTE, NC 28217 | | | |
| | | 6279 | 10/ 12/ 2007 | $1,403.11 |
| | | 6324 | 10/ 12/ 2007 | $722.43 |
| | | 6543 | 11/ 30/ 2007 | $807.60 |
| | | 6639 | 01/ 07/ 2008 | $1,115.18 |
| | | 7071 | 04/ 10/ 2008 | $1,336.84 |
| | | 7233 | 04/ 10/ 2008 | $288.39 |
| | | 7626 | 07/ 02/ 2008 | $500.79 |
| | | **SUBTOTAL** | | **$6,174.34** |
| 11 | MURGO, JOSEPH 2815 COLISEUM CENTRE DRIVE SUITE 150 CHARLOTTE, NC 28217 | | | |
| | | 6387 | 10/ 04/ 2007 | $5,226.43 |
| | | 6436 | 10/ 18/ 2007 | $2,352.59 |
| | | 6474 | 11/ 01/ 2007 | $964.63 |
| | | 6541 | 11/ 16/ 2007 | $4,430.91 |
| | | 6573 | 12/ 06/ 2007 | $3,764.19 |
| | | 6627 | 12/ 19/ 2007 | $5,000.00 |
| | | 6841 | 02/ 12/ 2008 | $1,435.60 |
| | | 7069 | 02/ 28/ 2008 | $2,837.44 |
| | | 7239 | 03/ 28/ 2008 | $2,500.00 |
| | | 7248 | 04/ 03/ 2008 | $477.21 |
| | | 7334 | 05/ 01/ 2008 | $4,244.80 |
| | | 7416 | 05/ 14/ 2008 | $4,806.54 |
| | | 7624 | 06/ 27/ 2008 | $3,702.56 |
| | | 7685 | 07/ 10/ 2008 | $3,846.77 |
| | | 7725 | 07/ 24/ 2008 | $980.18 |
| | | 7748 | 08/ 07/ 2008 | $4,015.35 |
| | | 7831 | 09/ 11/ 2008 | $2,029.04 |
| | | 7869 | 09/ 19/ 2008 | $23,583.00 |
| | | PAYROLL | 09/ 28/ 2007 | $11,923.08 |
| | | PAYROLL | 10/ 12/ 2007 | $11,923.08 |
| | | PAYROLL | 10/ 26/ 2007 | $11,923.08 |
| | | PAYROLL | 11/ 09/ 2007 | $11,923.08 |
| | | PAYROLL | 11/ 23/ 2007 | $11,923.08 |
| | | PAYROLL | 12/ 07/ 2007 | $11,923.08 |
| | | PAYROLL | 12/ 21/ 2007 | $12,519.23 |
| | | PAYROLL | 01/ 04/ 2008 | $12,519.23 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | PAYROLL | 01/ 18/ 2008 | $12,519.23 |
| | | PAYROLL | 02/ 01/ 2008 | $12,519.23 |
| | | PAYROLL | 02/ 15/ 2008 | $12,519.23 |
| | | PAYROLL | 02/ 29/ 2008 | $12,519.23 |
| | | PAYROLL | 03/ 14/ 2008 | $12,519.23 |
| | | PAYROLL | 03/ 28/ 2008 | $12,519.23 |
| | | PAYROLL | 04/ 11/ 2008 | $12,519.23 |
| | | PAYROLL | 04/ 25/ 2008 | $12,519.23 |
| | | PAYROLL | 05/ 09/ 2008 | $12,519.23 |
| | | PAYROLL | 05/ 23/ 2008 | $12,519.23 |
| | | PAYROLL | 06/ 06/ 2008 | $12,519.23 |
| | | PAYROLL | 06/ 20/ 2008 | $12,519.23 |
| | | PAYROLL | 07/ 03/ 2008 | $12,519.23 |
| | | PAYROLL | 07/ 18/ 2008 | $12,519.23 |
| | | PAYROLL | 08/ 01/ 2008 | $12,519.23 |
| | | PAYROLL | 08/ 15/ 2008 | $12,519.23 |
| | | PAYROLL | 08/ 29/ 2008 | $12,519.23 |
| | | PAYROLL | 09/ 12/ 2008 | $12,519.23 |
| | | PAYROLL-BONUS | 12/ 21/ 2007 | $38,750.00 |
| | | PAYROLL-BONUS | 07/ 18/ 2008 | $32,550.00 |
| | | PAYROLL-RETRO | 12/ 21/ 2007 | $2,682.69 |
| | | PAYROLL-TAXABLE FRINGE | 09/ 28/ 2007 | $397.04 |
| | | WIRE 56905 | 09/ 22/ 2008 | $1,000.00 |
| | | | **SUBTOTAL** | **$473,500.05** |
| 12 | NEA DEVELOPMENT CORP 1119 ST PAUL ST BALTIMORE, MD 21202 | | | |
| | | 6458 | 11/ 05/ 2007 | $1,446.97 |
| | | 7778 | 08/ 21/ 2008 | $378.80 |
| | | | **SUBTOTAL** | **$1,825.77** |
| 13 | PUCKETT, STEPHEN R. 2815 COLISEUM CENTRE DRIVE SUITE 150 CHARLOTTE, NC 28217 | | | |
| | | 6437 | 10/ 18/ 2007 | $3,263.47 |
| | | 6866 | 02/ 14/ 2008 | $3,745.10 |
| | | 7249 | 04/ 03/ 2008 | $1,028.18 |
| | | PAYROLL | 09/ 28/ 2007 | $3,846.16 |
| | | PAYROLL | 10/ 12/ 2007 | $3,846.16 |
| | | PAYROLL | 10/ 26/ 2007 | $3,846.16 |
| | | PAYROLL | 11/ 09/ 2007 | $3,846.16 |
| | | PAYROLL | 11/ 23/ 2007 | $3,846.16 |
| | | PAYROLL | 12/ 07/ 2007 | $3,846.16 |
| | | PAYROLL | 12/ 21/ 2007 | $3,846.16 |
| | | PAYROLL | 01/ 04/ 2008 | $3,846.16 |
| | | PAYROLL | 01/ 18/ 2008 | $3,846.16 |
| | | PAYROLL | 02/ 01/ 2008 | $3,846.16 |
| | | PAYROLL | 02/ 15/ 2008 | $3,846.16 |
| | | PAYROLL | 02/ 29/ 2008 | $3,846.16 |
| | | PAYROLL | 03/ 14/ 2008 | $3,846.16 |
| | | PAYROLL | 03/ 28/ 2008 | $3,846.16 |
| | | PAYROLL | 04/ 11/ 2008 | $3,846.16 |
| | | PAYROLL | 04/ 25/ 2008 | $1,538.46 |
| | | PAYROLL | 05/ 09/ 2008 | $2,307.70 |
| | | PAYROLL | 05/ 23/ 2008 | $3,846.16 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | PAYROLL | 06/ 20/ 2008 | $7,692.32 |
| | | PAYROLL | 07/ 18/ 2008 | $7,692.32 |
| | | PAYROLL | 08/ 01/ 2008 | $3,846.16 |
| | | PAYROLL | 08/ 15/ 2008 | $3,846.16 |
| | | PAYROLL | 08/ 29/ 2008 | $3,846.16 |
| | | PAYROLL | 09/ 12/ 2008 | $3,846.16 |
| | | SUBTOTAL | | $104,190.75 |
| | | | | |
| 14 | ROBINSON, PHIL 2815 COLISEUM CENTRE DRIVE SUITE 150 CHARLOTTE, NC 28217 | | | |
| | | 6476 | 11/ 01/ 2007 | $521.03 |
| | | 6485 | 11/ 08/ 2007 | $952.02 |
| | | 6638 | 12/ 27/ 2007 | $11,589.84 |
| | | 6723 | 01/ 31/ 2008 | $952.79 |
| | | 6846 | 02/ 12/ 2008 | $969.90 |
| | | 7070 | 02/ 28/ 2008 | $573.01 |
| | | 7089 | 03/ 06/ 2008 | $887.65 |
| | | 7225 | 03/ 27/ 2008 | $5,799.66 |
| | | 7255 | 04/ 10/ 2008 | $679.47 |
| | | 7335 | 05/ 01/ 2008 | $4,081.28 |
| | | 7372 | 05/ 08/ 2008 | $3,066.48 |
| | | 7431 | 05/ 22/ 2008 | $2,162.10 |
| | | 7625 | 06/ 27/ 2008 | $8,722.13 |
| | | 7673 | 07/ 03/ 2008 | $730.00 |
| | | PAYROLL | 01/ 04/ 2008 | $7,403.85 |
| | | PAYROLL | 01/ 18/ 2008 | $14,807.70 |
| | | PAYROLL | 02/ 01/ 2008 | $14,807.70 |
| | | PAYROLL | 02/ 15/ 2008 | $14,807.70 |
| | | PAYROLL | 02/ 29/ 2008 | $14,807.70 |
| | | PAYROLL | 03/ 14/ 2008 | $14,807.70 |
| | | PAYROLL | 03/ 28/ 2008 | $14,807.70 |
| | | PAYROLL | 04/ 11/ 2008 | $14,807.70 |
| | | PAYROLL | 04/ 25/ 2008 | $14,807.70 |
| | | PAYROLL | 05/ 09/ 2008 | $14,807.70 |
| | | PAYROLL | 05/ 23/ 2008 | $14,807.70 |
| | | PAYROLL | 06/ 06/ 2008 | $14,807.70 |
| | | PAYROLL | 06/ 20/ 2008 | $14,807.70 |
| | | PAYROLL | 07/ 03/ 2008 | $14,807.70 |
| | | PAYROLL | 07/ 18/ 2008 | $7,403.85 |
| | | PAYROLL-BONUS | 07/ 18/ 2008 | $57,750.00 |
| | | PAYROLL-K | 07/ 21/ 2008 | $2,887.50 |
| | | SUBTOTAL | | $309,632.66 |
| | | | | |
| 15 | SHEA, CHRIS 2815 COLISEUM CENTRE DRIVE SUITE 150 CHARLOTTE, NC 28217 | | | |
| | | 6376 | 09/ 27/ 2007 | $8,514.97 |
| | | 6486 | 11/ 08/ 2007 | $147.82 |
| | | 6652 | 01/ 04/ 2008 | $1,247.67 |
| | | 6867 | 02/ 14/ 2008 | $1,274.30 |
| | | 7090 | 03/ 06/ 2008 | $1,638.85 |
| | | 7250 | 04/ 03/ 2008 | $2,406.25 |
| | | 7590 | 06/ 12/ 2008 | $1,330.00 |
| | | 7675 | 07/ 03/ 2008 | $1,062.00 |
| | | 7835 | 09/ 11/ 2008 | $1,108.50 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 7870 | 09/ 19/ 2008 | $6,000.00 |
| | | PAYROLL | 09/ 28/ 2007 | $9,615.38 |
| | | PAYROLL | 10/ 12/ 2007 | $9,615.38 |
| | | PAYROLL | 10/ 26/ 2007 | $9,615.38 |
| | | PAYROLL | 11/ 09/ 2007 | $9,615.38 |
| | | PAYROLL | 11/ 23/ 2007 | $9,615.38 |
| | | PAYROLL | 12/ 07/ 2007 | $9,615.38 |
| | | PAYROLL | 12/ 21/ 2007 | $10,096.15 |
| | | PAYROLL | 01/ 04/ 2008 | $10,096.15 |
| | | PAYROLL | 01/ 18/ 2008 | $10,096.15 |
| | | PAYROLL | 02/ 01/ 2008 | $10,096.15 |
| | | PAYROLL | 02/ 15/ 2008 | $10,096.15 |
| | | PAYROLL | 02/ 29/ 2008 | $10,096.15 |
| | | PAYROLL | 03/ 14/ 2008 | $10,096.15 |
| | | PAYROLL | 03/ 28/ 2008 | $10,096.15 |
| | | PAYROLL | 04/ 11/ 2008 | $10,096.15 |
| | | PAYROLL | 04/ 25/ 2008 | $10,096.15 |
| | | PAYROLL | 05/ 09/ 2008 | $10,096.15 |
| | | PAYROLL | 05/ 23/ 2008 | $10,096.15 |
| | | PAYROLL | 06/ 06/ 2008 | $10,096.15 |
| | | PAYROLL | 06/ 20/ 2008 | $10,096.15 |
| | | PAYROLL | 07/ 03/ 2008 | $10,096.15 |
| | | PAYROLL | 07/ 18/ 2008 | $12,019.23 |
| | | PAYROLL | 08/ 01/ 2008 | $12,019.23 |
| | | PAYROLL | 08/ 15/ 2008 | $12,019.23 |
| | | PAYROLL | 08/ 29/ 2008 | $12,019.23 |
| | | PAYROLL | 09/ 12/ 2008 | $12,019.23 |
| | | PAYROLL-BONUS | 12/ 21/ 2007 | $31,250.00 |
| | | PAYROLL-BONUS | 07/ 18/ 2008 | $46,875.00 |
| | | PAYROLL-RETRO PAY | 12/ 21/ 2007 | $2,163.46 |
| | | WIRE 32961 | 09/ 19/ 2008 | $6,000.00 |
| | | WIRE 56794 | 09/ 22/ 2008 | $2,000.00 |
| | | | **SUBTOTAL** | **$382,249.50** |
| 16 | SMITH, S. DOUGLAS 2815 COLISEUM CENTRE DRIVE SUITE 150 CHARLOTTE, NC 28217 | | | |
| | | WIRE 56926 | 04/ 15/ 2008 | $210,155.93 |
| | | | **SUBTOTAL** | **$210,155.93** |
| 17 | TAILWIND MANAGEMENT LP ATTN MARY HAWES 485 LEXINGTON AVE 23RD FLOOR NEW YORK, NY 10017 | | | |
| | | 6616 | 01/ 03/ 2008 | $6,449.15 |
| | | 7232 | 04/ 04/ 2008 | $365.12 |
| | | 7326 | 04/ 24/ 2008 | $95,000.00 |
| | | 7437 | 06/ 03/ 2008 | $3,147.66 |
| | | 7784 | 08/ 20/ 2008 | $4,486.45 |
| | | | **SUBTOTAL** | **$109,448.38** |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 18 | TWCP HPA HOLDINGS, LLC<br>C/O TWCP, L.P.<br>485 LEXINGTON AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | | | |
| | | WIRE 55826 | 04/15/2008 | $18,855.20 |
| | | | **SUBTOTAL** | **$18,855.20** |
| 19 | VON ARX, DOLPH W.<br>2815 COLISEUM CENTRE DRIVE<br>SUITE 150<br>CHARLOTTE, NC 28217 | | | |
| | | 6645 | 01/08/2008 | $1,586.17 |
| | | | **SUBTOTAL** | **$1,586.17** |
| 20 | WHITNEY CAPITAL LLC<br>624 9TH STREET<br>MANHATTAN BEACH, CA 90266 | | | |
| | | 6666 | 01/30/2008 | $2,107.26 |
| | | 7472 | 06/27/2008 | $1,252.50 |
| | | 7681 | 07/16/2008 | $1,607.90 |
| | | 7715 | 08/04/2008 | $246.98 |
| | | | **SUBTOTAL** | **$5,214.64** |
| 21 | WINEGEART, STEVE<br>2815 COLISEUM CENTRE DRIVE<br>SUITE 150<br>CHARLOTTE, NC 28217 | | | |
| | | 6377 | 09/27/2007 | $508.48 |
| | | 6389 | 10/04/2007 | $1,243.59 |
| | | 6450 | 10/25/2007 | $2,023.52 |
| | | 6559 | 11/21/2007 | $591.71 |
| | | 7336 | 05/01/2008 | $303.33 |
| | | 7783 | 08/14/2008 | $2,031.61 |
| | | PAYROLL | 09/28/2007 | $7,692.31 |
| | | PAYROLL | 10/12/2007 | $7,692.31 |
| | | PAYROLL | 10/26/2007 | $7,692.31 |
| | | PAYROLL | 11/09/2007 | $7,692.31 |
| | | PAYROLL | 11/23/2007 | $7,692.31 |
| | | PAYROLL | 12/07/2007 | $7,692.31 |
| | | PAYROLL | 12/21/2007 | $8,076.93 |
| | | PAYROLL | 01/04/2008 | $8,076.93 |
| | | PAYROLL | 01/18/2008 | $8,076.93 |
| | | PAYROLL | 02/01/2008 | $8,076.93 |
| | | PAYROLL | 02/15/2008 | $8,076.93 |
| | | PAYROLL | 02/29/2008 | $8,076.93 |
| | | PAYROLL | 03/14/2008 | $8,076.93 |
| | | PAYROLL | 03/28/2008 | $8,076.93 |
| | | PAYROLL | 04/11/2008 | $8,076.93 |
| | | PAYROLL | 04/25/2008 | $8,076.93 |
| | | PAYROLL | 05/09/2008 | $8,076.93 |
| | | PAYROLL | 05/23/2008 | $8,076.93 |
| | | PAYROLL | 06/06/2008 | $8,076.93 |
| | | PAYROLL | 06/20/2008 | $8,076.93 |
| | | PAYROLL | 07/03/2008 | $8,076.93 |
| | | PAYROLL | 07/18/2008 | $10,000.00 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | PAYROLL | 08/ 01/ 2008 | $10,000.00 |
| | | PAYROLL | 08/ 15/ 2008 | $10,000.00 |
| | | PAYROLL | 08/ 29/ 2008 | $10,000.00 |
| | | PAYROLL | 09/ 12/ 2008 | $10,000.00 |
| | | PAYROLL-BONUS | 12/ 21/ 2007 | $10,000.00 |
| | | PAYROLL-BONUS | 07/ 18/ 2008 | $39,000.00 |
| | | PAYROLL-K | 07/ 21/ 2008 | $4,290.00 |
| | | PAYROLL-RETRO PAY | 12/ 21/ 2007 | $1,730.77 |
| | | WIRE 56991 | 09/ 22/ 2008 | $5,000.00 |
| | | | SUBTOTAL | $284,030.82 |
| | | | GRAND TOTAL | $3,982,876.24 |

Sofa 4a
Suits and Administrative Proceedings

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Barahona, Oscar J., Sr., and Maria C. Medina, Individually and as Next of Friends of Oscar J. Barahona, Jr., a Minor v. Hospital Partners of America, Inc., Case No. 200663650 | Litigation | District Court, Harris County | Closed |
| Barahona, Oscar J., Sr., and Maria C. Medina, Individually and as Next of Friends of Oscar J. Barahona, Jr., a Minor v. Hospital Partners of America, Inc., Case No. 200843474 | Litigation | District Court, Harris County | Pending |
| Doman, Patricia v. Hospital Partners of America, Inc., Case No. 200776391 | Litigation | District Court, Harris County | Pending |
| Harger Howe & Associates, Ltd. v. Hospital Partners of America, Inc., Case No. 20084138 | Litigation | District Court, Harris County | Pending |
| Harton, Connie (Individually and as heir of Benjamin Harton) v. Hospital Partners of America, Inc., Case No. 200762418 | Litigation | District Court, Harris County | Pending |
| HCSG Cardiovascular Resources, Inc. (fka Fresenius Medical Care Cardiovascular Resources, Inc.) v. Hospital Partners of America, Inc., Case No. 200856213 | Litigation | District Court, Harris County | Pending |
| Herring Design, Inc. v. Hospital Partners of America, Inc., Case No. 200844096 | Litigation | District Court, Harris County | Pending |
| Hitachi Capital America Corp. v. Hospital Partners of America, Inc., Case No. 200848697 | Litigation | District Court, Harris County | Pending |
| Howard v. Hospital Partners of America, Inc., Case No. 200850187 | Litigation | District Court, Harris County and US District Court, Houston Division | Closed |
| Kazmir, Edward John v. Hospital Partners of America, Inc. dba River Oaks Medical Center, LP, Case No. 2006-45361 | Litigation | District Court, Harris County | Closed |
| Kinchen, Stanton (as heir and representative of Deborah Kinchen), Case No. 200856574 | Litigation | District Court, Harris County | Pending |
| Mathis, Sharon v. River Oaks Hospital, Twelve Oaks Medical Center, Inc. and Hospital Partners of America, Inc., Case No. 4:08-CV-00084 | Litigation | US District Court, Southern District of Texas, Houston Division | Closed |
| Medistar Corporation v. Hospital Partners of America, Inc., Case No. 200838004 | Litigation | District Court, Harris County | Pending |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Obaze, Doris v. Twelve Oaks Medical Center, Inc., Hospital Partners of America, Inc. et al, Case No. 200767890 | Litigation | District Court, Harris County | Pending |
| Roberts, Valerie (Individually and as Independent v. Hospital Partners of America, Inc., Case No. 200836903 | Litigation | District Court, Harris County | Pending |
| Sampson v. St. Joseph Medical Center, Hospital Partners of America, Inc., Case No. 4:08-CV-02372 | Litigation | US District Court, Southern District of Texas, Houston Division | Closed |
| Teel, Kerry v. Hospital Partners of America, Inc., Case No. 4:06-CV–3991 | Litigation | US District Court, Southern District of Texas, Houston Division | Closed |
| Thomas, Amanda S. v. David Needham, Metrocrest Hospital Authority dba Trinity Medical Center, Hospital Partners of America, Inc., et al, Case No. 08-03506 | Litigation | District Court, Dallas County | Pending |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| MPT Development Services, Inc.<br>1000 Urban Center Drive, Suite 501<br>Birmingham, AL 35242 | | September 23, 2008 | On September 23, 2008, HPA and its non-debtor affiliate SRMC Management, Inc. ("Shasta Management") guaranteed a certain loan facility of up to $3 million to non-debtor affiliate Shasta Regional Medical Center LLC ("Shasta Operating") by MPT Development Services, Inc. These guarantees were secured by a pledge of the rights of HPA and SRMC in accounts receivable owed by Shasta Operating. | Up to $3,000,000 |
| New Enterprise Associates 10, Limited Partnership<br>2490 Sand Hill Road<br>Menlo Park, CA 94025 | | September 15, 2008 | On September 15, 2008, HPA entered into a secured lending facility provided by New Enterprise Associates 10, Limited Partnership to pay certain outstanding obligations of HPA and enable HPA to fund costs necessary to commencing a chapter 11 case. The loan was secured by a pledge of HPA's equity interests in Surgical Hospital of Austin Management, Inc., Austin Surgical Hospital Holdings, Inc. and Trinity MC Management, LLC ("Trinity Management"), as well as HPA's and Trinity Management's rights in the net cash proceeds realized from the sale of equity interests that were not specifically pledged, in addition to all dividends, cash, instruments and other property or proceeds in respect of such net cash proceeds. The loan was originally $900,000 and was increased to $1,000,000. The amount herein does not include any accrued interest or fees. | $1,000,000.00 |
| Surgical Hospital of Austin, L.P.<br>3003 Bee Caves Road<br>Austin, TX 78746 | | June 30, 2008 | On June 30, 2008, HPA exchanged $33,150,727 in intercompany debt owed by Surgical Hospital of Austin, L.P. ("Austin Operating") for $10,500,000 in addition equity in Austin Operating and other consideration. | |

In the ordinary course of business prepetition, HPA paid various expenses on behalf of the hospital entities in which it held indirect equity interests, and from time to time made cash advances directly to those entities. Those entities comprise the following (with the name of the hospital operated by each shown in parenthesis): Surgical Hospital of Austin, L.P. (Austin Surgical Hospital), River Oaks Medical Center, L.P. (River Oaks Hospital f/k/a Twelve Oaks Medical Center), Shasta Regional Medical Center LLC (Shasta Regional Medical Center), SJ Medical Center, LLC, d/b/a St. Joseph Medical Center (St. Joseph Medical Center) and Trinity MC, LLC (Trinity Medical Center) (collectively, the "Hospitals").

The expenses funded by HPA on behalf of the Hospitals include certain of the Hospitals' expenses relating to employee benefits, insurance, information technology, professional expenses and other operational costs. In some cases these expenses have been incurred on a group basis and allocated among the Hospitals. HPA also charged to the hospitals certain allocated costs relating to the activities of HPA personnel on their behalf (e.g., travel expenses for HPA personnel in connection with the Hospital-related work). The following is an intercompany accountin of these expenses. Where applicable, the following chart shows the creditor to whom the payment was made, and the Hospital on whose behalf the payment was made. The following also shows various credits given to the Hospitals based on reconciliations, billing adjustments, the use of certain information technology systems by HPA that were paid for by the Hospitals directly, and other intercompany credits. Nothing herein is intended as an admission that any of these transactions was out of the ordinary course, but are set forth herein in an abundance of caution.

The following chart does not show the Hospitals repayments for amounts advanced to or on its behalf, management fees accrued and/or paid, or interest accrued on outstanding balances owed by the Hospitals.

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Global Healthcare Exchange | 3/20/2006 | Contract management software & services | $15,750.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 5/30/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $1,073.32 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 6/26/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $1,551.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Gjerset & Lorenz | 7/7/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $3,313.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | PHG Technologies | 7/10/2006 | Easy ID Project | $5,444.58 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 7/25/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $6,293.92 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Data Mgmnt & Research | 8/14/2006 | Patient Satis Surv 3rd quarter 2006 | $3,740.10 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets | 8/17/2006 | August 2006 Monthly BPI Subscription Fee | $2,820.83 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ProClaim America | 8/17/2006 | Initial Allocation Med/Mal Claims Handling | $14,250.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Discovery Hospital | 8/21/2006 | Content Linking Agreement per Teresa Crabtree | $3,600.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 8/23/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $1,041.76 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Data Mgmnt & Research | 8/28/2006 | Patient Satis Surv 2nd qter 2006 | $1,483.56 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets | 9/19/2006 | September BPI Subscription Fee | $2,820.83 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ReedSmith | 9/20/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $540.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 9/25/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $2,305.87 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | American Express | 9/29/2006 | Travel Expenses -Airfare | $723.30 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Dixon Hughes | 9/29/2006 | Accounting Fees - per Joe Murgo | $561.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Seabury & Smith | 9/29/2006 | Mercer Administration - Call Center | $18,957.93 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 9/30/2006 | Cobra Allocatons per Maria Brown | -$2,330.30 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Intercerve | 9/30/2006 | Design | $31.67 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Estimated Charge - October 06 | | 10/1/2006 Standard CBO Charge (copy maintained at Corporate) | -$30,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | | 10/1/2006 Premium Allocation per Maria Brown | $100,730.69 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IMACS | | 10/1/2006 Monthly Fee | $7,462.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Marsh USA | | 10/1/2006 D&O, EPL Insurance Policy 10/1/06-9/30/07 (copy at Corp) | $15,729.40 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Shasta Kronos Billing | | 10/1/2006 Transfer of cost | -$7,797.45 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ST Joseph Kronos billing | | 10/1/2006 Transfer of cost | -$12,343.05 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Unumprovident | | 10/1/2006 Group Insurance Prem Rate Adj - October | $719.04 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Unumprovident | | 10/1/2006 Group Insurance Prem Rate Adj - October | $6,029.66 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Unumprovident | | 10/1/2006 Group Insurance Premium Allocation - October | $46,363.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | | | 10/1/2006 Advance to hospital | $300,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Mede Finance | | 10/2/2006 November Monthly Subscription Fee | $3,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Tony DiSilvestro | | 10/2/2006 Travel Expenses-9/25-10/3/06 | $1,488.90 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | | 10/3/2006 August Cobra Administration per Maria Brown | $303.80 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Healthtrust Purchasing Group | | 10/6/2006 Rebate | -$3,582.63 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | On Assignment | | 10/6/2006 Expenses Pam Phillips Smith per Sondra Dickinson | $6,263.59 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Peak 10 | | 10/6/2006 E-mail Account | $80.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | HealthTrust Purchasing Group | | 10/10/2006 Strategic Sourcing Project - Initial Payment | $3,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | | 10/11/2006 Cobra Annual Enrollment per Maria Brown | $67.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Marsh | | 10/12/2006 August Confirm Stmts and New Hire Kits | $41.10 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ReedSmith | | 10/12/2006 Legal Fees - per Chris Shea (copy maintained at Corp) | $1,242.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Tony DiSilvestro | | 10/16/2006 Travel Expenses-10/3-5/06 | $302.37 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 10/16/2005 | November 2006 Cobra Billing per Maria Brown | $51.29 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 10/16/2005 | October 2006 Allocation per Maria Brown | $8,067.14 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets | 10/17/2006 | October 2006 Monthly BPI Subscription Fee | $2,916.46 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets Net Revenue | 10/17/2006 | October 2006 Crosswalk Subscription | $4,350.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 10/17/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $855.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 10/18/2006 | September Cobra Administration per Maria Brown | $276.55 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Hotel Derek | 10/18/2006 | Travel Expenses 10/18-10/20/06-Sondra Dickinson | $179.95 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Jeff Rush | 10/18/2006 | Travel Expenses 10/2-10/6/06 | $2,357.70 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Jeff Rush | 10/18/2006 | Travel Expenses 9/25-9/29/06 | $2,400.84 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | American Express Credit Card | 10/19/2006 | Transfer to SRMC | $72,755.97 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Avis | 10/21/2006 | Travel Expenses - Joan Brake | $299.91 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ProClaim America | 10/23/2006 | Delete Charges from Nov 06 Intercompany | -$14,250.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ProClaim America | 10/23/2006 | Med/Mal Claims Handling 1st Qtr | $14,250.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sondra Dickinson | 10/23/2006 | Travel Expenses 10/18-10/20/06 | $1,302.99 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Tony DiSilvestro | 10/23/2006 | Travel Expense-10/17-10/20/06 | $1,660.58 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Adjusted Charge - Sept 06 | 10/24/2006 | $18,574 Actual Charge | $11,426.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Gjerset & Lorenz | 10/26/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $808.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP | 10/27/2006 | October Hosting Fees (copy maintained at Corp) | $1,069.20 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | American Express | 10/29/2006 | Travel Expenses - Joan Brake | $117.05 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | American Express | 10/29/2006 | Travel Expenses -Airfare | $288.20 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sondra Dickinson | 10/30/2006 | Travel Expenses 10/24-10/26/06 | $1,424.37 |

| NAME AND ADDRESS OF TRANSFEREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP Payroll Reimbursement | | 10/31/2006 Gross for payrolls 10/13 & 10/27 (copy maintained at Corp) | -$47,437.43 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | | 10/31/2006 Oct Checks Cleared (copy maintained at Corp) | $2,774.71 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IT Credit | | 10/31/2006 FY07 Purchased Services | -$118,281.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Joan Brake | | 10/31/2006 Travel Expenses 10/16-10/19/06 | $475.69 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | | | 10/31/2006 50% Travel Credit | -$5,618.83 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | New Travel Policy Estimated Charge - November 06 | | 11/1/2006 Standard CBO Charge (copy maintained at Corporate) | -$30,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | | 11/1/2006 Premium Allocation per Maria Brown | $101,614.51 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IMACS | | 11/1/2006 Setup & Monthly ARMor | $5,877.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IMACS | | 11/1/2006 Monthly Fee | $8,002.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Mede Finance | | 11/1/2006 December Monthly Subscription Fee | $3,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Shasta Kronos Billing | | 11/1/2006 Transfer of cost | -$7,797.45 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St Joseph Kronos billing | | 11/1/2006 Transfer of cost | -$12,343.05 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Unumprovident | | 11/1/2006 Group Insurance Premium November | $69,181.35 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Joan Brake | | 11/3/2006 Travel Expenses 10/30-11/1/06 | $460.59 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Price Waterhouse Coopers | | 11/3/2006 Audit Fees - per Don Walker | $50,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Peak 10 | | 11/6/2006 E-mail Account, Microsoft Standard Hosting Account | $80.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | | 11/6/2006 November 2006 Allocation per Maria Brown | $7,381.79 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Healthtrust Purchasing Group | | 11/9/2006 October 2006 Rebate | -$16,684.70 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Seabury & Smith | | 11/9/2006 Marsh@WorkSolutions confirm stmts & new hire kits | $69.95 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets | | 11/10/2006 Cross Walk Setup | $14,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sondra Dickinson | | 11/10/2006 Travel Expenses 11/6-11/10/06 | $189.38 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Data Mgmmt & Research | 11/13/2006 | Patient Satisfaction Survey 4th quarter 2006 | $3,771.77 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Tony DiSilvestro | 11/13/2006 | Travel Expenses-10/29-11/10/06 | $20.27 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Tony DiSilvestro | 11/13/2006 | Travel Expense-11/7--11/9/06 | $145.08 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Tony DiSilvestro | 11/13/2006 | Travel Expenses-11/6-11/10/06 | $328.97 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ReedSmith | 11/14/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $7,653.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 11/15/2006 | October Funds Collected | -$7,183.99 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 11/16/2006 | October Claims Paid | $453,342.83 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Shasta Kronos Billing | 11/16/2006 | Transfer of cost Annual Maintenance | -$29,039.25 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 11/16/2006 | December 2006 Allocation per Maria Brown | $90.83 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets | 11/21/2006 | November 2006 Monthly BPI Subscription Fee | $2,916.46 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets | 11/21/2006 | November 2006 Monthly Crosswalk Subscription Fee | $4,350.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 11/21/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $261.98 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Data Mgmmt & Research | 11/22/2006 | Patient Satisfaction Survey 3rd quarter 2006 | $1,567.67 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP License Fee | 11/24/2006 | License Fee (copy maintained at Corp) | $1,069.20 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 11/27/2006 | October Cobra Administration per Maria Brown | $486.30 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Gjerset & Lorenz | 11/27/2006 | Legal Fees - per Chris Shea (copy maintained at Corp) | $1,301.25 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Joan Brake | 11/27/2006 | Travel Expenses 11/14-11/16/06 | $478.58 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Adjusted Charge - Oct 06 | 11/28/2006 | $12,923 Actual Charge | $17,077.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP Payroll Reimbursement | 11/30/2006 | Gross for payrolls 11/10 & 11/24 (copy maintained at Corp) | -$40,824.11 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | 11/30/2006 | Now Checks Cleared (copy maintained at Corp) | $5,633.29 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IT Credit | 11/30/2006 | FY07 Purchased Services | -$118,281.00 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sondra Dickinson | | 11/30/2005 Travel Expenses 11/28-11/29/06 | $253.53 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Estimated Charge - December 06 | | 12/1/2006 Standard C&O Charge (copy maintained at Corporate) | -$30,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | | 12/1/2006 Premium Allocation per Maria Brown | $2,018.59 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IMACS | | 12/1/2006 Monthly Fee | $8,779.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Shasta Kronos Billing | | 12/1/2006 Transfer of cost | -$7,797.45 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St Joseph Kronos billing | | 12/1/2006 Transfer of cost | -$12,343.05 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Unumprovident | | 12/1/2006 Group Insurance Premium December | $69,585.78 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | | | 12/1/2006 Advance to hospital | $400,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Mede Finance | | 12/4/2006 January 07 Monthly Subscription Fee | $3,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Gjerset & Lorenz | | 12/5/2006 Legal Fees - per Chris Shea (copy maintained at Corp) | $275.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Healthtrust Purchasing Group | | 12/5/2006 November 2006 Rebate | -$4,307.24 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Tony DiSilvestro | | 12/5/2006 Travel Expenses-11/6-11/30/06 | $164.32 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sheraton Suites | | 12/6/2006 Travel Expenses 11/28-11/30/06 Tony DiSilvestro | $108.81 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Peak 10 | | 12/7/2006 E-mail Account, Microsoft Standard Hosting Account | $80.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sheila Hogue | | 12/7/2006 Travel Expenses 11/17-12/6/06 | $17.18 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sondra Dickinson | | 12/7/2006 Travel Expenses 12/5-12/7/06 | $176.02 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | | 12/11/2006 December 2006 Allocation per Maria Brown | $7,327.62 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | | 12/12/2006 November Funds Collected | -$7,767.03 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | | 12/12/2006 November Claims Paid | $426,800.60 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Price Waterhouse Coopers | | 12/12/2006 Progress Bill for FY06 Audit | $60,746.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | | 12/14/2006 Legal Fees - per Chris Shea (copy maintained at Corp) | $1,652.49 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | CBH Pensions | 12/15/2006 | Plan Amendment - amend & restate plan doc | $337.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 12/18/2006 | January 2007 Cobra Allocation per Maria Brown | $111.17 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Distributions | 12/20/2006 | 3rd Quarter Dividends | $168,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets | 12/20/2006 | December BPI Subscription Fee | $2,916.46 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets | 12/20/2006 | December Crosswalk Subscription Fee | $4,350.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP License Fee | 12/22/2006 | Dec License Fee (copy maintained at Corp) | $1,069.20 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Data Mgmnt & Research | 12/22/2006 | Patient Satisfaction Survey 4th quarter 2006 #2 | $1,630.77 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Adjusted Charge - Nov 06 | 12/26/2006 | $18,373 actual charge | $11,627.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 12/27/2006 | November Cobra Administration per Maria Brown | $366.75 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP Payroll Reimbursement | 12/31/2006 | Gross for payrolls 12/8 & 12/22 (copy maintained at Corp) | -$67,083.63 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | 12/31/2006 | Dec Checks Cleared (copy maintained at Corp) | $412.86 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IT Credit | 12/31/2006 | FY07 Purchased Services | -$118,281.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Estimated Charge - January 2007 | 1/1/2007 | Standard CBO Charge (copy maintained at Corporate) | -$30,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 1/1/2007 | Premium Allocation per Maria Brown | $64,581.31 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IMACS | 1/1/2007 | Monthly Fee | $7,689.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Shasta Kronos Billing | 1/1/2007 | Transfer of cost | -$7,797.45 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St.Joseph Kronos billing | 1/1/2007 | Transfer of cost | -$12,343.05 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Unumprovident | 1/1/2007 | Group Insurance Premium January | $65,418.89 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | | 1/1/2007 | Advance to hospital | $1,000,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Healthtrust Purchasing Group | 1/2/2007 | December 2006 Rebate | -$480.99 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St. Paul Travelers | 1/2/2007 | Workers Comp Claims Oct - Dec 2006 | $1,570.00 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | RelevantHR | 1/3/2007 | Fee for Writing Self Billing Report | $375.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Mede Finance | 1/5/2007 | February 07 Monthly Subscription Fee | $3,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sondra Dickinson | 1/8/2007 | Travel Expenses 1/2-1/5/07 | $438.82 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 1/8/2007 | February 2007 Allocation per Maria Brown | $6,868.56 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 1/8/2007 | January 2007 Allocation per Maria Brown | $6,883.52 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Ogletree, Deakins | 1/9/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $145.80 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Peak 10 | 1/9/2007 | E-mail Account, Microsoft Standard Hosting Account | $80.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Broadlane | 1/12/2007 | 4th Quarter Rebates | -$6,233.55 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Broadlane | 1/12/2007 | 3rd Quarter Rebates | -$1,870.56 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Dixon Hughes | 1/12/2007 | data for wage index audit | $579.16 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Mark Dirkse PartnerSource TX Nonsubscriber | 1/12/2007 | Travel Expenses 1/6-1/10/07 | $20.80 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 1/15/2007 | Program Design (1 of 4) per P. Luciano (copy maintained at Corp) | $6,600.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Mede Finance | 1/16/2007 | December Funds Collected | -$9,387.67 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 1/16/2007 | March 2007 Performance on Demand Applications | $3,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP License Fee | 1/16/2007 | February 2007 Cobra Allocation per Maria Brown | $37.15 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 1/19/2007 | Jan License Fee (copy maintained at Corp) | $1,069.20 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Mede Finance | 1/19/2007 | December Claims Paid | $455,700.72 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Mede Finance | 1/19/2007 | March 2007 Revenue Cycle Analytics Fee | $2,678.40 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Reed Smith | 1/19/2007 | Dec06,Jan07,Feb07 Revenue Cycle Analytics Monthly Fee | $8,035.20 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Adjusted Charge - Dec 06 | 1/19/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $990.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | | 1/23/2007 | $22,765.08 actual charge | $7,234.92 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | The CSC Group | 1/23/2007 | PAPERS Payment Processing Sys. PSA - Initial Payment | $1,829.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 1/24/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $1,576.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Courtney Runnels | 1/25/2007 | Travel Expenses 1/9-1/10/07 | $156.22 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Jennifer Parrish | 1/25/2007 | Travel Expenses-1/5-1/24/07 | $260.11 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets | 1/25/2007 | January BPI Subscription Fee | $2,916.46 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets | 1/25/2007 | January Crosswalk Subscription Fee | $4,350.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP Payroll Reimbursement | 1/31/2007 | Gross for payrolls 1/5 & 1/19 (copy maintained at Corp) | -$47,890.75 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 1/31/2007 | December Cobra Administration per Maria Brown | $212.25 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | 1/31/2007 | Jan Checks Cleared Plan Year 2006 (copy maintained at Corp) | $3,063.87 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IT Credit | 1/31/2007 | Purchased Services | -$118,281.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets | 1/31/2007 | Subscriptions | $7,996.24 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Estimated Charge - February 2007 | 2/1/2007 | Standard CBO Charge (copy maintained at Corporate) | -$30,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 2/1/2007 | Premium Allocation per Maria Brown | $62,780.63 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 2/1/2007 | January Claims Paid | $585,881.48 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IMACS | 2/1/2007 | Monthly Fee | $8,089.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Shasta Kronos Billing | 2/1/2007 | Transfer of cost | -$7,797.45 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St Joseph Kronos billing | 2/1/2007 | Transfer of cost | -$12,343.05 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | UNUM | 2/1/2007 | February Allocation per Sue Heider | $65,838.30 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Peak 10 | 2/2/2007 | E-mail Account, Microsoft Standard Hosting Account | $80.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St. Paul Travelers | 2/4/2007 | Workers Comp Claims Jan 2007 | $1,827.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 2/5/2007 | January Funds Collected | -$2,257.23 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Dixon Hughes | 2/5/2007 Accounting fees - per Steve Winegeart (copy maintained at Corp) | | $11,217.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Healthtrust Purchasing Group | 2/5/2007 January 2007 Rebate | | -$15,904.42 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Ogletree Deakins | 2/9/2007 Legal Fees - per Chris Shea (copy maintained at Corp) | | $2,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Data Management & Research | 2/14/2007 1st Qtr 2007 Patient Satisfaction Survey + Data Source Delivery | | $4,149.61 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets Net Revenue | 2/15/2007 February 2007 BPI Subscription | | $2,916.46 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets Net Revenue | 2/15/2007 February 2007 Crosswalk Subscription | | $4,350.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | PartnerSource TX Nonsubscriber | 2/15/2007 Program Design (2 of 4) per P. Luciano (copy maintained at Corp) | | $6,600.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Mede Finance | 2/16/2007 April 2007 Performance on Demand Applications | | $3,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 2/16/2007 Legal Fees - per Chris Shea (copy maintained at Corp) | | $76.25 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 2/16/2007 March 2007 Cobra Allocation per Maria Brown | | $108.90 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | KrollOnTrack | 2/19/2007 PC Enterprise Maintenance Fee Renewal | | $264.17 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | I. E. Joan Brake | 2/21/2007 Travel Expenses-1/21-1/25/07 | | $694.85 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | I. E. Joan Brake | 2/21/2007 Travel Expenses 2/5-2/9/07 | | $804.46 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Adjusted Charge - Jan 07 | 2/22/2007 $16,881.25 actual charge | | $13,118.75 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Navigant Consulting 2/4/05 Invoice | 2/22/2007 Regulatory CDM Review Cancelled (copy maintained at Corp) | | -$8,717.23 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP License Fee | 2/23/2007 Feb License Fee (copy maintained at Corp) | | $1,069.20 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IT Credit | 2/23/2007 Purchased Services | | -$118,281.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP License Fee | 2/26/2007 Feb License Fee (copy maintained at Corp) | | $1,026.43 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sondra Dickinson | 2/26/2007 Travel Expenses 2/20-2/23/07 | | $104.74 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Tony DiSilvestro | 2/26/2007 Travel Expenses 2/19-2/23/07 | | $434.72 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 2/27/2007 January Cobra Administration per Maria Brown | | $298.85 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP Payroll Reimbursement | 2/28/2007 | Gross for payrolls 2/2 & 2/16 (copy maintained at Corp) | -$36,040.15 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Data Management & Research | 2/28/2007 | 4th Qtr 2006 Patient Satisfaction Survey, final 1/3 of admin fee | $2,019.55 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | 2/28/2007 | Feb Checks Cleared Plan Year 2007 (copy maintained at Corp) | $1,752.99 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | 2/28/2007 | Feb Checks Cleared Plan Year 2006 (copy maintained at Corp) | $2,730.60 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 2/28/2007 | February Estimated Claims Paid | $445,281.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Estimated Charge - March 2007 | 3/1/2007 | Standard CBO Charge (copy maintained at Corporate) | -$30,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 3/1/2007 | True Up February Claims Paid ($384,944.23-$445,281) | -$60,336.77 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 3/1/2007 | Premium Allocation per Maria Brown | $64,778.80 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IMACS | 3/1/2007 | Monthly Fee | $8,759.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IT Credit | 3/1/2007 | Purchased Services | -$118,281.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IT Credit | 3/1/2007 | Purchased Services | -$118,281.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Peak 10 | 3/1/2007 | E-mail Account, Microsoft Standard Hosting Account | $80.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Shasta Kronos Billing | 3/1/2007 | Transfer of cost | -$7,797.45 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St Joseph Kronos billing | 3/1/2007 | Transfer of cost | -$12,343.05 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | UNUM | 3/1/2007 | March Allocation per Sue Heider | $60,368.01 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | | 3/1/2007 | Advance to hospital | $2,500,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Healthtrust Purchasing Group | 3/2/2007 | February 2007 Rebate | -$2,871.12 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Dixon Hughes | 3/5/2007 | Professional Fees per Don Walker (copy maintained at Corp) | $10,815.27 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St. Paul Travelers | 3/5/2007 | Workers Comp Claims Feb 2007 Reclass to ASH | -$3,038.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St. Paul Travelers | 3/5/2007 | Workers Comp Claims Feb 2007 | $7,122.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 3/8/2007 | March 2007 Allocation per Maria Brown | $7,040.72 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 3/13/2007 | February Cobra Funds Collected | -$6,800.89 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | PartnerSource TX Nonsubscriber | 3/15/2007 | W/C Program Design (3 of 4) per P. Luciano (copy maintained at Corp) | $6,831.24 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP License Fee | 3/16/2007 | Reverse Feb entry, not License Fee (copy maintained at Corp) | -$1,026.43 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Rani Russell Shea | 3/16/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $50.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sondra Dickinson | 3/16/2007 | Travel Expenses 3/5-3/9/07 | $489.37 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 3/16/2007 | April 2007 Cobra Allocation per Maria Brown | $27.60 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 3/16/2007 | April 2007 Cobra Allocation per Maria Brown | $133.29 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Mede Finance | 3/19/2007 | May 2007 Performance on Demand Applications | $3,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 3/20/2007 | February Cobra Administration per Maria Brown | $264.15 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Data Management & Research | 3/20/2007 | 1st Qtr 2007 Patient Satisfaction Survey, second 1/3 of admin fee | $2,040.27 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets Net Revenue | 3/20/2007 | March 2007 BPI Subscription | $2,916.46 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets Net Revenue | 3/20/2007 | March 2007 Crosswalk Subscription | $4,350.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | American Express | 3/21/2007 | Aug 06 - Jan 07 AMEX Fees Owed to Shasta | $41,463.96 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Joan Brake | 3/22/2007 | Travel Expenses 2/12-3/2/07 | $1,009.49 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Joan Brake | 3/22/2007 | Travel Expenses 3/5-3/7/07 | $428.13 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Adjusted Charge - Feb 07 | 3/23/2007 | $16,299.41 actual charge | $13,700.59 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 3/26/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $1,551.75 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vinson & Elkins | 3/28/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $1,931.70 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Healthtrust Purchasing Group | 3/29/2007 | March 2007 Rebate | $778.48 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP License Fee | 3/30/2007 | Mar License Fee (copy maintained at Corp) | $1,069.20 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | American Express | 3/30/2007 | Airline tickets Reyes & Hardy | $1,432.62 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Medical | 3/30/2007 | Feb direct deposit returned | -$10.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP Payroll Reimbursement | 3/31/2007 | Gross for payrolls 3/2, 3/16, 3/30 (copy maintained at Corp) | -$49,616.25 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | 3/31/2007 | Mar Checks Cleared Plan Year 2006 (copy maintained at Corp) | $155.44 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | 3/31/2007 | Mar Checks Cleared Plan Year 2007 (copy maintained at Corp) | $3,287.72 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 3/31/2007 | March Estimated Claims Paid | $475,509.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Estimated Charge - April 2007 | 4/1/2007 | Standard CBO Charge (copy maintained at Corporate) | -$30,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 4/1/2007 | True Up March Claims Paid ($452,083-475,509) | -$23,426.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 4/1/2007 | Premium Allocation per Maria Brown | $66,556.70 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IMACS | 4/1/2007 | Monthly Fee-Macs Performance | $8,419.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Peak 10 | 4/1/2007 | Microsoft Standard Hosting Account | $75.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Shasta Kronos Billing | 4/1/2007 | Transfer of cost | -$7,797.45 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St Joseph Kronos billing | 4/1/2007 | Transfer of cost | -$12,343.05 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | UNUM | 4/1/2007 | April Allocation per Sue Heider | $42,568.70 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St. Paul Travelers | 4/2/2007 | Workers Comp Claims Mar 2007 | $3,742.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 4/9/2007 | April 2007 Allocation per Maria Brown | $7,335.84 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Patt Burris | 4/10/2007 | Travel Expenses 4/3-4/9/07 | $275.21 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Dimension Data | 4/11/2007 | Security Software | $237.56 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Partner Source | 4/15/2007 | Travel Expenses Management Training | $149.98 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Partner Source | 4/15/2007 | Final Installment Program Design & Implementation | $5,598.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Partner Source | 4/15/2007 | Partnership Program Nonsubscriber Insurance Fee per P Luciano | $23,791.50 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | HealthStream Research (formerly Data Mgmt. & Research) | 4/16/2007 | 2nd Qtr 2007 Patient Satisfaction Survey, initial 1/2 of admin fee | $2,568.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 4/16/2007 | May 2007 Cobra Allocation per Sue Heider | $26.40 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 4/16/2007 | May 2007 Cobra Allocation per Sue Heider | $97.88 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 4/17/2007 | March Cobra Administration per Maria Brown | $273.25 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 4/18/2007 | March Cobra Funds Collected | -$3,728.41 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vinson & Elkins | 4/18/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $2,465.43 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Rani Russell Shea | 4/20/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $100.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets Net Revenue | 4/23/2007 | April 2007 BPI Subscription | $2,916.46 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets Net Revenue | 4/23/2007 | April 2007 Crosswalk Subscription | $4,350.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Adjusted Charge - March 07 | 4/24/2007 | $19,141.49 actual charge | $10,858.51 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | UNUM | 4/24/2007 | Disability Self-fund claims paid | $64.87 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ProClaim America | 4/25/2007 | True Up Contract Service Fees to Actual | $31,121.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Dixon Hughes | 4/26/2007 | Professional Fees-Completion FY 2006 Medicaid Cost Report | $4,059.26 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sheraton Suites | 4/26/2007 | Travel Expenses 4/22-4/24/08 | $266.08 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 4/27/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $2,558.89 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | SSI Group | 4/27/2007 | License Fees per Keith Perry | $31,202.78 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | American Express | 4/29/2007 | Airline ticket Teresa Gibson | $407.40 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | American Express | 4/29/2007 | Airline tickets Garza, Ray, Waldrup | $962.25 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP License Fee | 4/30/2007 | April License Fee (copy maintained at Corp) | $1,086.08 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP Payroll Reimbursement | 4/30/2007 | Additional gross for payroll 4/27 (copy maintained at Corp) | -$45,000.00 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP Payroll Reimbursement | 4/30/2007 | Gross for payrolls 4/13, 4/27 (copy maintained at Corp) | -$33,077.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Credit to Twelve Oaks for Interest | 4/30/2007 | Credit interest charged by HPA for SJMC loan in March | -$6,427.40 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | 4/30/2007 | Apr Checks Cleared Plan Year 2006 (copy maintained at Corp) | $1,230.81 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | 4/30/2007 | Apr Checks Cleared Plan Year 2007 (copy maintained at Corp) | $4,323.79 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 4/30/2007 | April Estimated Claims Paid | $474,303.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Healthtrust Purchasing Group | 4/30/2007 | April 2007 Rebate | -$15,084.32 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | I/C charge from SJMC | 4/30/2007 | | $23,926.45 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Estimated Charge - May 2007 | 5/1/2007 | Standard CBO Charge (copy maintained at Corporate) | -$30,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 5/1/2007 | True Up April Claims Paid ($288,128.93-$474,303) | -$186,174.07 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | 5/1/2007 | Premium Allocation per Maria Brown | $67,150.42 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IMACS | 5/1/2007 | Monthly Macs Performance | $8,270.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IT Credit | 5/1/2007 | Purchased Services | -$118,281.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Peak 10 | 5/1/2007 | Microsoft Standard Hosting Account | $75.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Shasta Kronos Billing | 5/1/2007 | Transfer of cost | -$7,797.45 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St Joseph Kronos billing | 5/1/2007 | Transfer of cost | -$12,343.05 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Unum Provident | 5/1/2007 | May 2007 Allocation per Sue Heider | $45,637.37 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | | 5/1/2007 | Advance to hospital | $1,500,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | American Express | 5/2/2007 | Feb - Mar 07 AMEX Fees Owed to Shasta | $22,973.84 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St. Paul Travelers | 5/3/2007 | Workers Comp Claims Apr 2007 | $10,025.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Rani Russell Shea | 5/4/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $200.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 5/7/2007 | May 2007 Allocation per Sue Heider | $6,752.76 |

| NAME AND ADDRESS OF TRANSFERREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 5/8/2007 | April Cobra Funds Collected | -$6,572.13 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Benefit Concepts | 5/9/2007 | April Cobra Administration per Maria Brown | $233.05 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Teresa Gibson | 5/9/2007 | Travel Expenses 4/22-4/25/07 | $72.08 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Federal Tax Deposit Processing | 5/11/2007 | FY06 Tax Payment HPH Management, Inc | $954.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Comptroller of Public Accounts | 5/14/2007 | Franchise Tax for Year End 09/30/06 | $258.89 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Sondra Dickinson | 5/14/2007 | Travel Expense 5/10-5/11/07 | $238.40 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Brown/McCarroll | 5/15/2007 | Legal Fees - per Joe Murgo (copy maintained at Corp) | $1,433.51 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 5/16/2007 | Jun 2007 Cobra Allocation per Sue Heider | $26.40 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vision Service Plan | 5/16/2007 | Jun 2007 Cobra Allocation per Sue Heider | $67.76 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | HealthStream Research | 5/17/2007 | Patient Satisfaction Survey, initial 1/3 Admin Fee, 2nd qtr 2007 | $4,342.99 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | HealthStream Research | 5/17/2007 | Employee Satisfaction Survey, 1st per, 1/2 of admin fee & addtnl | $4,619.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Rani Russell Shea | 5/18/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $150.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore Creative Company | 5/20/2007 | 5/1-5/15 Website | $593.75 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Avis Rent a Car System, Inc. | 5/21/2007 | Car rental for Teresa Gibson's trip | $176.47 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vinson & Elkins | 5/22/2007 | Professional services (copy maintained at corp) | $475.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Global Healthcare Exchange | 5/24/2007 | 2007 Connect Plus & Contract Center Annual Subscription Fee | $14,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Moore & Van Allen | 5/24/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $2,914.29 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets Net Revenue | 5/29/2007 | May 2007 BPI Subscription | $2,916.46 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Med Assets Net Revenue | 5/29/2007 | May 2007 Crosswalk Subscription | $4,350.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Providence Risk & Insurance | 5/30/2007 | Workers Injury Program Implementation Fee | $500.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Vinson & Elkins | 5/30/2007 | Legal Fees - per Chris Shea (copy maintained at Corp) | $427.50 |

| NAME AND ADDRESS OF TRANSFEREE | Employee/Vendor | Date | Description/Explanation | Amount |
|---|---|---|---|---|
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP License Fee | | 5/31/2007 May License Fee (copy maintained at Corp) | $1,069.20 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP Payroll Reimbursement | | 5/31/2007 Addtl payroll credit 4/27, 5/11, 5/25 (copy maintained at Corp) | -$41,105.78 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | ADP Payroll Reimbursement | | 5/31/2007 Gross for payrolls 5/11, 5/25 (copy maintained at Corp) | -$33,077.50 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | | 5/31/2007 May Checks Cleared Plan Year 2006 (copy maintained at Corp) | $1,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Flex Spending | | 5/31/2007 May Checks Cleared Plan Year 2007 (copy maintained at Corp) | $3,943.99 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | | 5/31/2007 May Estimated Claims Paid | $375,052.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | HealthStream Research | | 5/31/2007 Patient Satisfaction Survey, final 1/3 Admin Fee, 1st qtr 2007 | $2,646.75 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Short Term Disability | | 5/31/2007 May Checks Cleared (copy maintained at Corp) | $1,931.98 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Estimated Charge - Jun 2007 | | 6/1/2007 Standard CBO Charge (copy maintained at Corporate) | -$30,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | | 6/1/2007 True Up May Claims Paid ($331,579.86-$375,052) | -$43,472.14 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Great West | | 6/1/2007 Premium Allocation per Sue Heider | $62,994.52 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Health Trust Purchasing | | 6/1/2007 May 2007 Rebates | -$6,179.03 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | I. E. Joan Brake | | 6/1/2007 Travel Expenses 5/28-6/1/07 | $623.32 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IMACS | | 6/1/2007 Monthly Macs Performance | $8,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | IT Credit | | 6/1/2007 Purchased Services | -$118,281.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Mede Finance | | 6/1/2007 June Revenue Cycle Analytics | $6,000.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Peak 10 | | 6/1/2007 Hosting Services | $80.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Rani Russell Shea | | 6/1/2007 Legal Fees - per Chris Shea (copy maintained at Corp) | $200.00 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Shasta Kronos Billing | | 6/1/2007 Transfer of cost | -$7,797.45 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | St Joseph Kronos billing | | 6/1/2007 Transfer of cost | -$12,343.05 |
| River Oaks Hospital f.k.a. Twelve Oaks Medical Center | Unum Provident | | 6/1/2007 Jun 2007 Allocation per Sue Heider | $41,260.66 |