**EXHIBIT A**

# MVA INVOICES

## Moore&VanAllen

# INVOICE

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC 28202-4003

T 704 331 1000
F 704 331 1159
www.mvalaw.com

Hospital Partners of America, Inc.
W. Christopher Shea
2815 Coliseum Centre Drive
Suite 150
Charlotte, NC 28217

| | |
|---|---|
| Invoice No. | **507985** |
| Date | 5/7/2009 |
| Page | 1 |
| Client | 031600 |
| Terms | Net 30 days |

File No.: 031600.000002
Re:       Austin, TX Hospital

| | |
|---|---|
| Total Services: | $782.50 |
| Total Expenses: | $0.00 |
| Total This Matter: | $782.50 |

File No.: 031600.000020
Re:       Shasta Regional Medical Center, LLC

| | |
|---|---|
| Total Services: | $147.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $147.00 |

File No.: 031600.000039
Re:       St. Joseph Medical Center

| | |
|---|---|
| Total Services: | $967.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $967.00 |

File No.: 031600.000046
Re:       Trinity Medical Center

| | |
|---|---|
| Invoice No. | **507985** |
| Date | 5/7/2009 |
| Page | 2 |
| Client | 031600 |
| Terms | Net 30 days |

|  | |
|---|---|
| Total Services: | $77,000.00 |
| Total Expenses: | $694.15 |
| Total This Matter: | $77,694.15 |

File No.:  031600.000047
Re:       Corporate

|  | |
|---|---|
| Total Services: | $545.00 |
| Total Expenses: | $0.90 |
| Total This Matter: | $545.90 |

File No.:  031600.000048
Re:       Chapter 11 Case Administration

|  | |
|---|---|
| Total Services: | $4,242.40 |
| Total Expenses: | $120.08 |
| Total This Matter: | $4,362.48 |

File No.:  031600.000049
Re:       MVA Fee Application

|  | |
|---|---|
| Total Services: | $3,511.00 |
| Total Expenses: | $79.26 |
| Total This Matter: | $3,590.26 |

File No.:  031600.000050
Re:       Travel Expenses

|  | |
|---|---|
| Total Services: | $2,852.50 |
| Total Expenses: | $1,284.57 |
| Total This Matter: | $4,137.07 |

|  | |
|---|---|
| TOTAL SERVICES THIS INVOICE: | $90,047.40 |
| TOTAL EXPENSES THIS INVOICE: | $2,178.96 |

Please remit payment for this invoice to:    Moore & Van Allen, PLLC
PO Box 65045
Charlotte, NC  28265-0045
Taxpayer ID Number 56-0559307

| | |
|---|---|
| Invoice No. | **507985** |
| Date | 5/7/2009 |
| Page | 3 |
| Client | 031600 |
| Terms | Net 30 days |

TOTAL THIS INVOICE:                    $92,226.36

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC 28265-0045**
**Taxpayer ID Number 56-0559307**

| | |
|---|---|
| Invoice No. | **507985** |
| Date | 5/7/2009 |
| Page | 4 |
| Client | 031600 |
| Terms | Net 30 days |

**File No:**  031600.000002
**Re:**  Austin, TX Hospital

| | | | | |
|---|---|---|---|---|
| 12/10/08 | HAL | Telephone conversation regarding Austin regulatory due diligence file review. | 0.30 | 141.00 |
| 12/11/08 | HAL | Review of files to respond to due diligence requests. | 0.40 | 188.00 |
| 12/11/08 | SWS2 | Office conference regarding lease for Southwest Orthopaedic. | 0.10 | 29.50 |
| 12/16/08 | SWS2 | Researching files and emails with regard to fair market value determinate on rent for Southwest Orthopaedic lease (.40); office correspondence regarding same (.40). | 0.80 | 236.00 |
| 12/17/08 | HAL | Due diligence for Austin transaction. | 0.40 | 188.00 |
| | | **Total Services** | 2.00 | $782.50 |

| | | | | |
|---|---|---|---|---|
| *Levinson, Hal A.* | *1.10* | *hours at* | *470.00* | = | *$517.00* |
| *Schaffer, Suzanne* | *0.90* | *hours at* | *295.00* | = | *$265.50* |

**Total This Matter**   $782.50

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
PO Box 65045
Charlotte, NC  28265-0045
Taxpayer ID Number 56-0559307

|  | | Invoice No. | **507985** |
|--|--|------------|-----------|
|  | | Date | 5/7/2009 |
|  | | Page | 5 |
|  | | Client | 031600 |

**File No:** 031600.000020
**Re:** Shasta Regional Medical Center, LLC

| 01/08/09 | HAL | Review of lawsuit and correspondence regarding same. | 0.30 | 147.00 |
|----------|-----|------------------------------------------------------|------|--------|
|  |  | **Total Services** | **0.30** | **$147.00** |

| Levinson, Hal A. | 0.30 | hours at | 490.00 | = | $147.00 |
|------------------|------|----------|--------|---|---------|

**Total This Matter**     <u>**$147.00**</u>

Please remit payment for this invoice to:   **Moore & Van Allen, PLLC**
PO Box 65045
Charlotte, NC 28265-0045
Taxpayer ID Number 56-0559307

| | | |
|---|---|---|
| Invoice No. | | **507985** |
| Date | | 5/7/2009 |
| Page | | 6 |
| Client | | 031600 |

File No:   031600.000039
Re:        St. Joseph Medical Center

| | | | | |
|---|---|---|---|---|
| 12/15/08 | JAF2 | Confer with Mr. Strama at Beatty Bangle & Strama regarding dispute with CHRISTUS Health (.30).  Office conference regarding same (.20). | 0.50 | 135.00 |
| 12/16/08 | JAF2 | Correspond with Mr. Strama at Beatty Bangle & Strama regarding dispute with CHRISTUS Health (.4).  Review and analyze correspondence and materials from confidential consultant, Ms. Atchison, regarding same (.4). | 0.80 | 216.00 |
| 12/17/08 | JAF2 | Review and analyze documents and correspondence from confidential consultant, Ms. Atchison, regarding dispute with CHRISTUS Health (.8). Telephone conference Mr. Beatty and Mr. Strama from Beatty, Bangle & Strama regarding dispute between St. Joseph and CHRISTUS Health.  Office conference regarding same (.5). | 1.30 | 351.00 |
| 02/10/09 | AMD1 | Review docket; review website; send correspondence to Mr. Shea regarding upcoming deadline for ST. JOSEPH and to request instructions for filing; update docket. (.4) Review docket; review website; send correspondence to Mr. Shea regarding upcoming deadline for ST. JOSEPH and to request instructions for filing; update docket. (.4) | 0.80 | 100.00 |
| 03/20/09 | ADH | Review correspondence from Ms. Guthrie regarding upcoming Statements of Use due for ST. JOSEPH MEDICAL CENTER federal service mark applications and various specimens demonstrating use of mark (.3); office conference regarding correlating specimens to relevant services in each class (.2). | 0.50 | 165.00 |
| | | **Total Services** | 3.90 | **$967.00** |

| | | | | | |
|---|---|---|---|---|---|
| *Fagg, John A.* | *2.60* | *hours at* | *270.00* | *=* | *$702.00* |
| *Hanks, Arlene D.* | *0.50* | *hours at* | *330.00* | *=* | *$165.00* |
| *Deering, Amber* | *0.80* | *hours at* | *125.00* | *=* | *$100.00* |

**Total This Matter**                                               <u>**$967.00**</u>

Please remit payment for this invoice to:    Moore & Van Allen, PLLC
PO Box 65045
Charlotte, NC  28265-0045
Taxpayer ID Number 56-0559307

| | | |
|---|---|---|
| Invoice No. | **507985** |
| Date | 5/7/2009 |
| Page | 7 |
| Client | 031600 |

**File No:** 031600.000046
**Re:** **Trinity Medical Center**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/25/08 | EBF | Conference at HPA with Chapter 7 Trustee to discuss sale process (2.0). Distribute e-mails with transaction documents and other materials to Mr. Giuliano (1.0). | 3.00 | 1,035.00 |
| 11/25/08 | HAL | Office conference and correspondence regarding Trinity transaction. | 0.60 | 282.00 |
| 11/26/08 | EBF | Telephone conference with Chapter 7 Trustee and HPA to discuss response to potential purchaser. | 1.00 | 345.00 |
| 11/26/08 | HAL | Telephone conversations regarding issues and status of Trinity transaction. | 1.80 | 846.00 |
| 12/01/08 | HAL | Telephone conversations and office conference to prepare for Dallas meeting. | 0.80 | 376.00 |
| 12/02/08 | EBF | Review draft purchase agreement and existing Trinity lease agreement and management agreement (.80). Prepare for meetings in Dallas with Purchaser (.50). | 1.30 | 448.50 |
| 12/02/08 | HAL | Telephone conversation and correspondence regarding sale of Trinity. | 1.00 | 470.00 |
| 12/03/08 | EBF | Prepare for meeting with Purchaser (1.0). Review purchase agreement and existing MPT lease agreement (2.5). | 3.50 | 1,207.50 |
| 12/03/08 | HAL | Preparing for meeting with Purchaser. | 1.70 | 799.00 |
| 12/03/08 | JWP | Reviewing Trinity transaction documents. | 0.30 | 85.50 |
| 12/04/08 | EBF | Meeting in Dallas with Trustee and Purchaser representatives to negotiate terms of transaction. | 7.50 | 2,587.50 |
| 12/04/08 | HAL | Meeting in Dallas with Trustee and Purchaser's representatives to negotiate terms of sale. | 7.50 | 3,525.00 |
| 12/04/08 | JWP | Reviewing Trinity Lease and Inspection Reports (.4). E-mail correspondence regarding Trinity Lease and Inspection Reports (.2). | 0.60 | 171.00 |
| 12/05/08 | EBF | Revise draft of membership interest purchase agreement. | 1.50 | 517.50 |
| 12/05/08 | HAL | Work on terms of sale (1.0); correspondence and telephone conversation regarding negotiating and other due diligence (1.10). | 2.10 | 987.00 |
| 12/07/08 | EBF | Revise draft of membership interest purchase agreement. | 2.30 | 793.50 |

| | | | Invoice No. | **507985** |
|---|---|---|---|---|
| | | | Date | 5/7/2009 |
| | | | Page | 8 |
| | | | Client | 031600 |

| | | | | |
|---|---|---|---|---|
| 12/08/08 | CEB1 | Telephone conversation with Ms. Ramos and office conference regarding Navigant report. | 0.50 | 187.50 |
| 12/08/08 | EBF | Revise draft of membership interest purchase agreement (9.3). Telephone conference with bankruptcy counsel regarding edits to draft purchase agreement (.2). Telephone conference with Mr. King regarding next steps and planning (.5). E-mail revised version of membership interest purchase agreement for internal review by Mr. Giuliano (.2). | 10.20 | 3,519.00 |
| 12/08/08 | HAL | Preparing revised draft of purchase agreement (2.50); correspondence and telephone conversations regarding regulatory due diligence and steps to complete (1.70). | 4.20 | 1,974.00 |
| 12/09/08 | CEB1 | Telephone conversations with Ms. Bryson and Ms. Ramos regarding Navigant billing review (.4); correspondence with Hall Render attorneys regarding conference call regarding billing report (.4). | 0.80 | 300.00 |
| 12/09/08 | EBF | Further revise draft of membership interest purchase agreement based on comments from Fox Rothschild firm (5.0). E-mail revised purchase agreement to Purchaser for review and comment (.3). | 5.30 | 1,828.50 |
| 12/09/08 | HAL | Work on revision to purchase agreement (1.90); work on regulatory issues relating to Trinity (1.80). | 3.70 | 1,739.00 |
| 12/10/08 | CEB1 | Office conference regarding Navigant report. | 0.40 | 150.00 |
| 12/10/08 | HAL | Correspondence and telephone conversation regarding regulatory due diligence (1.10); telephone conversation and correspondence regarding terms and status of purchase agreement with purchaser (.70). | 1.80 | 846.00 |
| 12/11/08 | HAL | Responding to due diligence requests for IT and regulatory matters. | 1.50 | 705.00 |
| 12/11/08 | SWS2 | Office conference regarding finalizing permitted exceptions to lease. | 0.10 | 29.50 |
| 12/12/08 | HAL | Work on Trinity transaction including responding to due diligence requests regarding status of Merrill Lynch loan (.90); correspondence regarding software used at Trinity; telephone conversation regarding same (1.20). | 2.10 | 987.00 |
| 12/12/08 | SMG | Review Texas Secretary of State online UCC records to determine search requirements. Communications with vendor regarding UCC and lien searches in Texas. | 0.30 | 52.50 |
| 12/12/08 | SMG | Prepare chart of UCC and lien search results. Communications with vendor regarding status of local searches. | 0.40 | 70.00 |

|  |  | Invoice No. | **507985** |
|---|---|---|---|
|  |  | Date | 5/7/2009 |
|  |  | Page | 9 |
|  |  | Client | 031600 |

| | | | | |
|---|---|---|---|---|
| 12/15/08 | HAL | Work on sale agreement and review of procedures (.80); responding to due diligence requests (.70). | 1.50 | 705.00 |
| 12/15/08 | SMG | Update chart of UCC and lien search results. | 0.40 | 70.00 |
| 12/16/08 | HAL | Responding to further due diligence requests. | 0.70 | 329.00 |
| 12/17/08 | HAL | Correspondence regarding status of agreement with Purchaser. | 0.30 | 141.00 |
| 12/18/08 | HAL | Correspondence regarding Trinity status and due diligence. | 0.50 | 235.00 |
| 12/19/08 | HAL | Telephone conversation and correspondence regarding status of negotiations with Purchaser. | 0.50 | 235.00 |
| 12/22/08 | HAL | Telephone conversation and correspondence regarding status of offer to purchase Trinity. | 0.60 | 282.00 |
| 12/23/08 | HAL | Work on Trinity sale. | 0.80 | 376.00 |
| 01/14/09 | HAL | Update call on Trinity (.10); office conference regarding same (.10). | 0.20 | 98.00 |
| 01/20/09 | HAL | Telephone conversation with Mr. Long (.20) and correspondence regarding status of Trinity deal (.10). | 0.30 | 147.00 |
| 02/05/09 | HAL | Telephone conversation with counsel on Dr. Madhev matter and office conference regarding use of information (.80); work on due diligence issues (.70). | 1.50 | 735.00 |
| 02/05/09 | GJM | Conference regarding joint retention of counsel and consulting expert. Discuss privilege, waiver and strategic concerns. | 0.30 | 147.00 |
| 02/10/09 | HAL | Telephone conversation and research regarding Dr. Madhev. | 0.30 | 147.00 |
| 02/11/09 | HAL | Telephone conversations and correspondence regarding Dr. Madhev. | 0.60 | 294.00 |
| 02/13/09 | HAL | Responding to due diligence requests; review of file. | 1.00 | 490.00 |
| 02/16/09 | HAL | Review of Dr. Madhev information. | 1.30 | 637.00 |
| 02/17/09 | HAL | Work on regulatory due diligence. | 1.20 | 588.00 |
| 02/19/09 | HAL | Telephone conversation and correspondence regarding Trinity due diligence (1.0); review of materials (.50); review of lease regarding MHA indemnity obligation (.40). | 1.90 | 931.00 |
| 02/19/09 | JWP | Reviewing Lease Agreement (.50); office conference regarding same (.20). | 0.70 | 224.00 |
| 02/20/09 | HAL | Work on regulatory due diligence (.80); correspondence with Ms. | 2.20 | 1,078.00 |

| | | | | |
|---|---|---|---|---|
| | | Invoice No. | | **507985** |
| | | Date | | 5/7/2009 |
| | | Page | | 10 |
| | | Client | | 031600 |

| | | | | |
|---|---|---|---|---|
| | | Hogue (.30); office conference regarding indemnity rights from Metrocrest (.80); correspondence regarding status of negotiations (.30). | | |
| 02/20/09 | JWP | Reviewing Trinity Lease (.2); preparing memorandum regarding same (1.5). | 1.70 | 544.00 |
| 02/21/09 | JWP | Preparing memorandum regarding Medicare billing issues. | 0.80 | 256.00 |
| 02/23/09 | EBF | Conference call with Mr. Long regarding status of transaction (1.0). Conference call with Mr. Giuliano regarding call with Mr. Long (1.0). | 2.00 | 750.00 |
| 02/23/09 | HAL | Work on Trinity sale issues and next steps; work on due diligence responses. | 3.00 | 1,470.00 |
| 02/23/09 | JWP | Reviewing Trinity Lease Agreement (.6); preparing memorandum regarding improper billing issues (2.5); office conference regarding same (.2); reviewing same (.3). | 3.60 | 1,152.00 |
| 02/24/09 | HAL | Work on due diligence and other issues related to sale of TMC. | 1.90 | 931.00 |
| 02/25/09 | EBF | Review e-mails regarding outstanding diligence. | 0.50 | 187.50 |
| 02/25/09 | HAL | Further work on due diligence regarding Dr. Madhev. | 1.80 | 882.00 |
| 02/27/09 | EBF | Review ROFR notice and board consent and provide comments on same. | 1.30 | 487.50 |
| 02/27/09 | HAL | Work on agreement, notices, right of first refusal and due diligence. | 4.00 | 1,960.00 |
| 03/02/09 | EBF | Review revised draft of purchase agreement sent by Buyer's counsel on 2/27. | 1.50 | 562.50 |
| 03/02/09 | RAF | Review and comment to Membership Interest Purchase Agreement. | 1.40 | 497.00 |
| 03/02/09 | HAL | Review and revise purchase agreement (4.0); work on right of first refusals (.40); tax issues (.70); notice to Tenet (.20). | 5.30 | 2,597.00 |
| 03/03/09 | RAF | Telephone conference regarding allocation of purchase price issues. | 0.30 | 106.50 |
| 03/03/09 | DLJ | Review buyer's mark up of benefit and employment related provisions of purchase agreement draft. | 0.60 | 282.00 |
| 03/03/09 | HAL | Work on agreement (1.50); approval of resolutions (.40); tax issues (.80). | 2.70 | 1,323.00 |
| 03/04/09 | EBF | Telephone conference with Mr. Giuliano and Fox Rothschild regarding same (3.7). Prepare issues list of open issues in purchase agreement (1.5). Review comments to membership interest | 6.00 | 2,250.00 |

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC  28265-0045**
**Taxpayer ID Number 56-0559307**

| | | | Invoice No. | **507985** |
|---|---|---|---|---|
| | | | Date | 5/7/2009 |
| | | | Page | 11 |
| | | | Client | 031600 |

| | | | | |
|---|---|---|---|---|
| | | purchase agreement (.8). | | |
| 03/04/09 | HAL | Telephone conversation and office conference regarding open issues. | 3.70 | 1,813.00 |
| 03/05/09 | HAL | Preparing closing documents. | 1.30 | 637.00 |
| 03/06/09 | EBF | Draft revisions to purchase and sale agreement. | 1.00 | 375.00 |
| 03/06/09 | HAL | Work on satisfying Trinity closing conditions and notices (2.50); revising agreement and related issues (1.0). | 3.50 | 1,715.00 |
| 03/07/09 | HAL | Telephone conversation with Mr. Giuliano regarding open issues (.80); work on agreement (1.50). | 2.30 | 1,127.00 |
| 03/09/09 | EBF | Revise purchase agreement based on Trustee's conversations with Purchaser. | 7.30 | 2,737.50 |
| 03/09/09 | HAL | Revising agreement with Purchaser and related conferences (2.90); work on satisfying closing conditions (.80). | 3.70 | 1,813.00 |
| 03/10/09 | EBF | Further revise purchase agreement and e-mail updated revised version to Buyer's counsel. | 0.50 | 187.50 |
| 03/10/09 | HAL | Work on Trinity agreement and related issues. | 1.60 | 784.00 |
| 03/12/09 | HAL | Work on IT transition issues. | 1.20 | 588.00 |
| 03/12/09 | JWP | Reviewing Trinity lease (.4); e-mail correspondence regarding same (.2). | 0.60 | 192.00 |
| 03/13/09 | EBF | Review, revise and draft form of right of first refusal waiver letter for Trinity Hospital. | 1.00 | 375.00 |
| 03/13/09 | HAL | Work on satisfying closing conditions and related telephone conversations and office conferences. | 2.50 | 1,225.00 |
| 03/13/09 | SMG | Review and organize mailings to physicians. | 1.10 | 192.50 |
| 03/16/09 | HAL | Work on Trinity sale and related conditions. | 1.30 | 637.00 |
| 03/17/09 | HAL | Telephone conversation and correspondence regarding Trinity transaction and closing conditions. | 1.00 | 490.00 |
| 03/18/09 | EBF | Telephone conference with Hall Render regarding update on issues in sale of Trinity. | 1.50 | 562.50 |
| 03/18/09 | HAL | Telephone conversations to negotiate Trinity terms and conditions (1.80); telephone conversation regarding outstanding issues and | 2.60 | 1,274.00 |

Please remit payment for this invoice to:    Moore & Van Allen, PLLC
PO Box 65045
Charlotte, NC  28265-0045
Taxpayer ID Number 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice No. | **507985** | |
| | | Date | 5/7/2009 | |
| | | Page | 12 | |
| | | Client | 031600 | |

| | | | | |
|---|---|---|---|---|
| | | status of closing (.80). | | |
| 03/18/09 | SMG | Follow-up communications and activities related to notices mailed to physician investors. | 0.30 | 52.50 |
| 03/19/09 | HAL | Work on Trinity sale. | 1.20 | 588.00 |
| 03/20/09 | EBF | Telephone conference with Mr. Menkowitz regarding update from his call with Mr. Long and Mr. Richter. | 0.30 | 112.50 |
| 03/20/09 | HAL | Work on Trinity sale and preparation of schedules and notices. | 1.00 | 490.00 |
| 03/20/09 | SMG | Compare separate lists of physician investors. | 0.50 | 87.50 |
| 03/23/09 | HAL | Work on Trinity transaction. | 1.20 | 588.00 |
| 03/24/09 | HAL | Correspondence and office conference regarding sale of Trinity. | 0.50 | 245.00 |
| 03/25/09 | EBF | Prepare disclosure schedules to purchase agreement. | 1.00 | 375.00 |
| 03/27/09 | HAL | Correspondence regarding resolving final issues. | 0.70 | 343.00 |
| 03/28/09 | HAL | Work on revised agreement. | 2.30 | 1,127.00 |
| 03/30/09 | EBF | Review form of Buyer's 3/27 revised membership interest purchase agreement (2.5). Telephone conference with Trustee regarding buyer's comments to Membership Interest Purchase Agreement (1.5). | 4.00 | 1,500.00 |
| 03/30/09 | RAF | Review purchaser comments to purchase agreement (.4); office conference regarding same (.3). | 0.70 | 248.50 |
| 03/30/09 | HAL | Work on agreement and related issues. | 4.30 | 2,107.00 |
| 03/31/09 | EBF | Prepare draft of disclosure schedules to membership interest purchase agreement. | 1.00 | 375.00 |
| 03/31/09 | DLJ | Review puchaser's' revisions to benefit and employee related provisions of purchase agreement. | 0.70 | 329.00 |
| 03/31/09 | HAL | Work on sale to Purchaser. | 1.20 | 588.00 |
| 03/31/09 | JWP | Compiling company documentation. | 0.40 | 128.00 |
| | | **Total Services** | 182.00 | $77,000.00 |

| | | | | |
|---|---|---|---|---|
| *Johnson, Daniel L* | *1.30* | *hours at* | *470.00 =* | *$611.00* |
| *Levinson, Hal A.* | *33.70* | *hours at* | *470.00 =* | *$15,839.00* |

|  |  | Invoice No. | **507985** |
|--|--|-------------|------------|
|  |  | Date | 5/7/2009 |
|  |  | Page | 13 |
|  |  | Client | 031600 |

| | | | | | |
|---|---|---|---|---|---|
| Levinson, Hal A. | 66.30 | hours at | 490.00 | = | $32,487.00 |
| Murphy, Gregory J. | 0.30 | hours at | 490.00 | = | $147.00 |
| Bowen, Carol E. | 1.70 | hours at | 375.00 | = | $637.50 |
| Schaffer, Suzanne | 0.10 | hours at | 295.00 | = | $29.50 |
| Fisher, III, Edgar B. | 35.60 | hours at | 345.00 | = | $12,282.00 |
| Fisher, III, Edgar B. | 28.90 | hours at | 375.00 | = | $10,837.50 |
| Fisher, Robert A | 2.40 | hours at | 355.00 | = | $852.00 |
| Poplin, Jared W. | 0.90 | hours at | 285.00 | = | $256.50 |
| Poplin, Jared W. | 7.80 | hours at | 320.00 | = | $2,496.00 |
| Gask, Sheila M. | 3.00 | hours at | 175.00 | = | $525.00 |

**November 2008**
Long Distance Telephone     106.48

**December 2008**
Copying     60.35
Long Distance Telephone     2.05
UCC Fees     290.00

**February 2009**
Long Distance Telephone     18.43
Copying     47.10

**March 2009**
Postage     28.98
Long-Distance Telephone     19.86
UPS Overnight Delivery     50.50
Copying     70.40

**Total Expenses**     $694.15

**Total This Matter**     **$77,694.15**

|  |  |
|---|---|
| Invoice No. | **507985** |
| Date | 5/7/2009 |
| Page | 14 |
| Client | 031600 |

**File No:** 031600.000047
**Re:** Corporate

| | | | | |
|---|---|---|---|---|
| 03/23/09 | EBF | Locate copy of minute book (.2). Review same and prepare to send to Trustee's counsel (.6). | 0.80 | 300.00 |
| 03/24/09 | HAL | Preparation of minute books for Mr. Edwards. | 0.50 | 245.00 |
| | | **Total Services** | **1.30** | **$545.00** |

| | | | | | |
|---|---|---|---|---|---|
| *Levinson, Hal A.* | *0.50* | *hours at* | *490.00* | *=* | *$245.00* |
| *Fisher, III, Edgar B.* | *0.80* | *hours at* | *375.00* | *=* | *$300.00* |

**February 2009**
Copying                                                                 0.90

**Total Expenses**                                                      **$0.90**

**Total This Matter**                                                   **$545.90**

Please remit payment for this invoice to:     **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC  28265-0045**
**Taxpayer ID Number 56-0559307**

|  | | |
|---|---|---|
| Invoice No. | | **507985** |
| Date | | 5/7/2009 |
| Page | | 15 |
| Client | | 031600 |

**File No:** 031600.000048
**Re:** Chapter 11 Case Administration

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/24/08 | WBH | Office conference regarding chapter 7 trustee's meeting regarding special counsel. | 0.30 | 138.00 |
| 11/25/08 | WBH | Office conference regarding application to be appointed special counsel. | 0.30 | 138.00 |
| 11/26/08 | JMD1 | Preparation of Application to employ as special counsel. | 1.00 | 256.00 |
| 12/01/08 | WBH | Revise application to employ Moore & Van Allen. | 0.40 | 184.00 |
| 12/01/08 | JMD1 | Preparation of Trustee's Application to employ MVA. | 4.10 | 1,049.60 |
| 12/02/08 | WBH | Further revisions to Section 327(e) of application and office conference regarding same. | 0.70 | 322.00 |
| 12/02/08 | JMD1 | Office conference regarding Application to employ MVA and correspondence regarding the same. | 0.50 | 128.00 |
| 12/03/08 | JMD1 | Review and revision of 2016 Statement (.5); preparation of affidavit in support of application to employ MVA (1.5). | 2.00 | 512.00 |
| 12/05/08 | WBH | Office conference regarding modifications of application and affidavit (.3); assemble and forward application documents to Mr. Menkowitz (.3). | 0.60 | 276.00 |
| 12/12/08 | JMD1 | Preparation of invoices for Final Fee Period (.2); review of Docket regarding objections to First Monthly Fee Application (.1). | 0.30 | 76.80 |
| 12/17/08 | KBS | Filing a certificate with the bankruptcy court. | 0.60 | 87.00 |
| 12/18/08 | WBH | Email traffic regarding turnover of bank accounts. | 0.30 | 138.00 |
| 12/18/08 | KBS | Preparing a Certificate of Service and serving multiple parties. | 1.80 | 261.00 |
| 12/18/08 | JMD1 | Review and revision of trustee's application to employ and related documents. | 1.50 | 384.00 |
| 12/19/08 | KBS | Filing the Final Fee Application and Notice and serving said documents. | 1.00 | 145.00 |
| 02/17/09 | HAL | Correspondence and office conference regarding fee application status and steps. | 0.30 | 147.00 |
| | | **Total Services** | 15.70 | **$4,242.40** |

Please remit payment for this invoice to:    Moore & Van Allen, PLLC
PO Box 65045
Charlotte, NC  28265-0045
Taxpayer ID Number 56-0559307

|  | | | | | |
|---|---|---|---|---|---|
| | | | Invoice No. | | **507985** |
| | | | Date | | 5/7/2009 |
| | | | Page | | 16 |
| | | | Client | | 031600 |

| | | | | | |
|---|---|---|---|---|---|
| *Hawfield, Jr., W. B.* | *2.60* | *hours at* | *460.00* | *=* | *$1,196.00* |
| *Levinson, Hal A.* | *0.30* | *hours at* | *490.00* | *=* | *$147.00* |
| *Dunn, Jeremy M.* | *9.40* | *hours at* | *256.00* | *=* | *$2,406.40* |
| *Spencer, Kristin B.* | *3.40* | *hours at* | *145.00* | *=* | *$493.00* |

**November 2008**

| | |
|---|---|
| Long Distance Telephone | 1.96 |
| Copying | 7.80 |

**December 2008**

| | |
|---|---|
| Long-Distance Telephone | 39.20 |
| Computer Aided Research | 21.75 |
| Postage | 19.07 |
| Copying | 30.30 |

| | |
|---|---|
| **Total Expenses** | **$120.08** |
| **Total This Matter** | **$4,362.48** |

Please remit payment for this invoice to:     **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC  28265-0045**
**Taxpayer ID Number 56-0559307**

|  | | |
|---|---|---|
| Invoice No. | **507985** |
| Date | 5/7/2009 |
| Page | 17 |
| Client | 031600 |

File No:   031600.000049
Re:        **MVA Fee Application**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/08 | HAL | Work on fee application. | 0.40 | 188.00 |
| 12/03/08 | WBH | Office conference regarding Rule 2016 statement and revise same (.3); review and revise Levinson affidavit (.3); office conference regarding descriptive information for disclosure (.3). | 0.90 | 414.00 |
| 12/03/08 | HAL | Work on fee application. | 0.40 | 188.00 |
| 12/04/08 | WBH | Email traffic regarding calculation of information for 2016 statement and chapter 7 application (.3); review and revise 327(e) application (.3). | 0.60 | 276.00 |
| 12/11/08 | HAL | Work on fee application. | 0.30 | 141.00 |
| 12/15/08 | WBH | Review and revise fee application. | 0.90 | 414.00 |
| 12/17/08 | HAL | Work on fee application. | 0.40 | 188.00 |
| 12/18/08 | WBH | Telephone conversation with Ms. Schardt regarding revised documents (.2); office conference regarding affidavit and revise same (.3); revise and forward Rule 2016 statement (.4). | 0.90 | 414.00 |
| 01/05/09 | WBH | Office conference regarding order (.1); telephone conversation with Mr. Menkowitz regarding order (.2); confirming email to Mr. Menkowitz (.3). | 0.60 | 300.00 |
| 01/05/09 | HAL | Correspondence and office conference regarding fee application. | 0.20 | 98.00 |
| 01/09/09 | WBH | Email traffic regarding entry of order. | 0.30 | 150.00 |
| 01/14/09 | JMD1 | Preparation of CNO to final fee application | 0.20 | 51.00 |
| 01/15/09 | KBS | Filing certificate of no objection regarding final fee application with the bankruptcy court. | 0.30 | 48.00 |
| 01/16/09 | KBS | Filing a Certificate of Service with the Delaware Bankruptcy Court. | 0.20 | 32.00 |
| 01/21/09 | WBH | Review and revise amendment to final fee application. | 0.30 | 150.00 |
| 02/17/09 | JMD1 | Email traffic regarding chapter 11 fees (.1); review and revision of prebills and correspondence regarding the same (.2); telephone conversation with Ms. Schardt regarding Chapter 11 fees (.1); review of CNO and proposed order and preparation of the same for filing (.4). | 0.80 | 204.00 |

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
PO Box 65045
Charlotte, NC  28265-0045
Taxpayer ID Number 56-0559307

| | | | Invoice No. | **507985** |
|---|---|---|---|---|
| | | | Date | 5/7/2009 |
| | | | Page | 18 |
| | | | Client | 031600 |

| | | | | |
|---|---|---|---|---|
| 02/18/09 | JMD1 | Review of certificate of service for certificate of no objection (.1); Telephone conversation with Mr. Menkowitz regarding fee application procedures (.1). | 0.20 | 51.00 |
| 02/20/09 | JMD1 | Telephone conversation with Ms. Schardt regarding final fee application and order (.1). | 0.10 | 25.50 |
| 02/25/09 | JMD1 | Correspondence regarding final fee order (.3). | 0.30 | 76.50 |
| 02/27/09 | JMD1 | Review of Final order granting MVA's chapter 11 fees and email traffic regarding the same (.3). | 0.30 | 76.50 |
| 03/03/09 | JMD1 | Review of returned certificate and research regarding proper address (.1). | 0.10 | 25.50 |
| | | **Total Services** | 8.70 | **$3,511.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hawfield, Jr., W. B. | 3.30 | hours at | 460.00 | = | $1,518.00 |
| Hawfield, Jr., W. B. | 1.20 | hours at | 500.00 | = | $600.00 |
| Levinson, Hal A. | 1.50 | hours at | 470.00 | = | $705.00 |
| Levinson, Hal A. | 0.20 | hours at | 490.00 | = | $98.00 |
| Dunn, Jeremy M. | 2.00 | hours at | 255.00 | = | $510.00 |
| Spencer, Kristin B. | 0.50 | hours at | 160.00 | = | $80.00 |

**December 2008**

| | |
|---|---|
| Postage | 45.60 |

**January 2008**

| | |
|---|---|
| Copying | 16.60 |
| Postage | .59 |
| Long-Distance Telephone | 1.47 |

**February 2009**

| | |
|---|---|
| UPS Overnight Delivery | 15.00 |
| **Total Expenses** | **$79.26** |
| **Total This Matter** | **$3,590.26** |

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC  28265-0045**
**Taxpayer ID Number 56-0559307**

| | | |
|---|---|---|
| Invoice No. | | **507985** |
| Date | | 5/7/2009 |
| Page | | 19 |
| Client | | 031600 |

**File No:** 031600.000050
**Re:** Travel Expenses

| | | | | |
|---|---|---|---|---|
| 12/03/08 | EBF | Travel to Dallas for Purchaser meetings. | 3.50 | 603.75 |
| 12/03/08 | HAL | Travel to Dallas for meeting with Purchaser. | 3.50 | 822.50 |
| 12/04/08 | EBF | Travel from Dallas meetings with Purchaser. | 3.50 | 603.75 |
| 12/04/08 | HAL | Travel from Dallas meeting with Purchaser's representatives. | 3.50 | 822.50 |
| | | **Total Services** | **14.00** | **$2,852.50** |

| | | | | | |
|---|---|---|---|---|---|
| *Levinson, Hal A.* | *7.00* | *hours at* | *235.00* | *=* | *$1,645.00* |
| *Fisher, III, Edgar B.* | *7.00* | *hours at* | *172.50* | *=* | *$1,207.50* |

**December 2008**

| | |
|---|---|
| Travel/Lodging | 411.70 |
| Meals | 388.37 |
| Parking | 24.50 |
| Taxi | 80.00 |
| Airfare | 380.00 |
| **Total Expenses** | **$1,284.57** |
| **Total This Matter** | **$4,137.07** |

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC  28265-0045**
**Taxpayer ID Number 56-0559307**

Moore&VanAllen

## INVOICE

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159
www.mvalaw.com

Hospital Partners of America, Inc.
W. Christopher Shea
2815 Coliseum Centre Drive
Suite 150
Charlotte, NC 28217

| | |
|---|---|
| Invoice No. | **508669** |
| Date | 5/13/2009 |
| Page | 1 |
| Client | 031600 |
| Terms | Net 30 days |

File No.:   031600.000039
Re:         St. Joseph Medical Center

| | |
|---|---|
| Total Services: | $1,898.50 |
| Total Expenses: | $408.77 |
| Total This Matter: | $2,307.27 |

File No.:   031600.000046
Re:         Trinity Medical Center

| | |
|---|---|
| Total Services: | $32,923.00 |
| Total Expenses: | $449.10 |
| Total This Matter: | $33,372.10 |

File No.:   031600.000049
Re:         MVA Fee Application

| | |
|---|---|
| Total Services: | $1,652.50 |
| Total Expenses: | $141.80 |
| Total This Matter: | $1,794.30 |

| | | |
|---|---|---|
| Invoice No. | | **508669** |
| Date | | 5/13/2009 |
| Page | | 2 |
| Client | | 031600 |
| Terms | | Net 30 days |

TOTAL SERVICES THIS INVOICE:        $36,474.00

TOTAL EXPENSES THIS INVOICE:        <u>$999.67</u>

TOTAL THIS INVOICE:        $37,473.67

| | |
|---|---|
| Invoice No. | **508669** |
| Date | 5/13/2009 |
| Page | 3 |
| Client | 031600 |
| Terms | Net 30 days |

File No:    031600.000039
Re:       St. Joseph Medical Center

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/09 | ADH | Office conferences regarding status of communications with Ms. Guthrie relating to specimens of use for ST JOSEPH MEDICAL CENTER & Design and ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST & Design federal service mark applications for imminent Statement of Use deadlines (.3); review client website to identify additional specimens of use (.3). | 0.60 | 198.00 |
| 04/06/09 | AMD1 | Call and leave voicemail message for Ms. Guthrie regarding specimens and upcoming deadline for ST JOSEPH MEDICAL CENTER and Design and ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST. and Design; office conference to discuss specimens and review materials for filing Statements of Use; update docket (.6). | 0.60 | 75.00 |
| 04/13/09 | ADH | Office conference regarding upcoming Statement of Use deadline and information needed to proceed (.2); review and edit correspondence to Ms. Guthrie regarding same (.2). | 0.40 | 132.00 |
| 04/13/09 | AMD1 | Review docket; leave voicemail message with Ms. Guthrie regarding upcoming deadline for ST JOSEPH MEDICAL CENTER and Design mark and the ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST. and Design applications; send correspondence to Ms. Guthrie to follow-up and request confirmation of use of the marks on all services (.3). | 0.30 | 37.50 |
| 04/14/09 | ADH | Office conferences regarding status of instructions for ST JOSEPH federal service mark applications Statements of Use (.3); prepare correspondence to Mr. Shea regarding same (.2); telephone call from Mr. Shea regarding same (.1); review correspondence from Mr. Shea (.1); review follow-up correspondence from Mr. Shea (.1); prepare reply to Mr. Shea (.1); arrange for follow-up with Ms. Harris (.2); office conferences regarding nature of replies relating to use and instruct further follow-up (.2); review correspondence from Ms. Harris (.1); review draft correspondence to Ms. Guthrie and prepare revisions (.2); office conference regarding timing for filings and follow-up with Ms. Guthrie regarding same (.2); review correspondence from Ms. Guthrie confirming use (.1); review, revise and execute Statement of Use for ST JOSEPH MEDICAL CENTER & Design application and confirm PTO receipt of electronic | 2.80 | 924.00 |

Please remit payment for this invoice to:     **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC  28265-0045**
**Taxpayer ID Number 56-0559307**

| | | |
|---|---|---|
| Invoice No. | | **508669** |
| Date | | 5/13/2009 |
| Page | | 4 |
| Client | | 031600 |

submission (.3); review, revise and execute Statement of Use for ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST. & Design application and confirm PTO receipt of electronic submission (.3); review confirmation of filings (.1); review correspondence from Ms. Guthrie (.1); prepare reply (.1).

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/14/09 | AMD1 | Review correspondence from Ms. Guthrie regarding use of ST JOSEPH MEDICAL CENTER and Design mark in association with all services and instructions to file Statement of Use (.3); review and prepare specimens for filing (.3); prepare and electronically file Statement of Use (.3); draft letter to Mr. Shea enclosing filed Statement of Use (.5); update docket (.2).  Review correspondence from Ms. Guthrie regarding use of ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST. and Design mark in association with all services and instructions to file Statement of Use (.3); review and prepare specimens for filing (.3); prepare and electronically file Statement of Use (.3); draft letter to Mr. Shea enclosing filed Statement of Use (.5); update docket (.2). | 3.20 | 400.00 |
| 04/15/09 | ADH | Review and execute letter to Mr. Shea transmitting Statement of Use filing details for ST JOSEPH MEDICAL CENTER & Design application (.2); review and execute letter to Mr. Shea transmitting Statement of Use filing details for ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST. & Design application (.2). | 0.40 | 132.00 |

**Total Services** — 8.30 — $1,898.50

| | | | | | |
|---|---|---|---|---|---|
| *Hanks, Arlene D.* | *4.20* | *hours at* | *330.00* | *=* | *$1,386.00* |
| *Deering, Amber* | *4.10* | *hours at* | *125.00* | *=* | *$512.50* |

**April**

| | |
|---|---|
| Copying | 5.30 |
| Postage | 1.51 |
| Long-Distance Telephone | 1.96 |
| Filing fees | 400.00 |

**Total Expenses** — $408.77

**Total This Matter** — **$2,307.27**

Please remit payment for this invoice to:    Moore & Van Allen, PLLC
PO Box 65045
Charlotte, NC  28265-0045
Taxpayer ID Number 56-0559307

| | |
|---|---|
| Invoice No. | **508669** |
| Date | 5/13/2009 |
| Page | 5 |
| Client | 031600 |

File No:  **031600.000046**
Re:       **Trinity Medical Center**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/09 | EBF | Telephone conversation with Purchaser and Purchaser's counsel regarding purchase agreement and related documentation (4.0). Revise draft membership interest purchase agreement (.70). | 4.70 | 1,762.50 |
| 04/01/09 | HAL | Telephone conversation to negotiate and finalize purchase agreement and related issues (3.80); revising agreement (.90). | 4.70 | 2,303.00 |
| 04/02/09 | EBF | Draft revised membership interest purchase agreement based on discussions on April 1 with Purchaser. | 6.00 | 2,250.00 |
| 04/02/09 | HAL | Revise agreement. | 1.80 | 882.00 |
| 04/03/09 | EBF | Revise and draft purchase agreement and disclosure schedules. | 3.30 | 1,237.50 |
| 04/03/09 | HAL | Work on Trinity sale and related issues (.80); revise agreement (.50); revise notices and agreements (.80). | 2.10 | 1,029.00 |
| 04/06/09 | EBF | Telephone conference with Purchaser's counsel regarding status report on transaction (.2). E-mail update to Mr. Giuliano (.6). Telephone conference with Mr. Giuliano regarding same (.2). | 1.00 | 375.00 |
| 04/09/09 | EBF | Correspond regarding revised transaction structure and representations and warranties being included. | 0.50 | 187.50 |
| 04/12/09 | EBF | Review Purchaser's revised draft membership interest purchase agreement dated April 10. | 1.00 | 375.00 |
| 04/12/09 | HAL | Review and revision of revised draft of purchase agreement. | 2.30 | 1,127.00 |
| 04/13/09 | EBF | Telephone conversation with Mr. Giuliano regarding purchase agreement (.5). Telephone conversation with Purchaser regarding changes to purchase agreement (.5). Prepare revised draft Membership Interest Purchase Agreement (9.5). Telephone conversation with Mr. Long regarding changes to purchase agreement (.5). | 11.00 | 4,125.00 |
| 04/13/09 | HAL | Review and revision of agreement and related matters. | 5.80 | 2,842.00 |
| 04/14/09 | EBF | Review Purchaser's revised purchase agreement and discuss internally (1.1). Telephone conversation with Mr. Giuliano regarding comments to purchase agreement (.2). Various telephone conversations with Purchaser's counsel regarding comments to purchase agreement (1.0). Prepare package for signature (.2). | 2.50 | 937.50 |

|  |  |  | Invoice No. | **508669** |
|--|--|--|--|--|
|  |  |  | Date | 5/13/2009 |
|  |  |  | Page | 6 |
|  |  |  | Client | 031600 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/14/09 | HAL | Negotiate final changes to MIPA. | 2.80 | 1,372.00 |
| 04/15/09 | EBF | Telephone conversation with Purchaser's counsel regarding final changes to purchase agreement (.3). Draft revisions to purchase agreement and e-mail to Purchaser's counsel (1.6). Review and respond to various e-mails (.4). Coordinate execution and delivery of final purchase agreement (.4). Review disclosure schedules (.8). | 3.50 | 1,312.50 |
| 04/15/09 | HAL | Finalizing agreement and closing documents. | 2.70 | 1,323.00 |
| 04/16/09 | EBF | Coordinate preparation of Seller disclosure schedules (.3). Prepare initial draft of disclosure schedules (.9). | 1.20 | 450.00 |
| 04/16/09 | HAL | Prepare for closing and related documents. | 1.60 | 784.00 |
| 04/17/09 | EBF | Prepare disclosure schedules, including preparation of a list of specific questions to assist Trinity management in preparation of disclosure schedules (1.2). Compose e-mail to Trinity management regarding disclosure schedules (.3). | 1.50 | 562.50 |
| 04/17/09 | HAL | Working on closing documents and related matters required for closing. | 1.20 | 588.00 |
| 04/20/09 | EBF | Prepare disclosure schedules and review materials sent by Ms. Kretzschman (1.0). Telephone conversation with Mr. Giuliano regarding materials received from Ms. Kretzschman (.5). | 1.50 | 562.50 |
| 04/20/09 | HAL | Prepare closing conditions. | 0.40 | 196.00 |
| 04/21/09 | EBF | Prepare disclosure schedules (3.2). Telephone converations with Purchaser's counsel regarding Schedule Delivery Date (.2). Respond to e-mails regarding disclosure schedules and other matters (.3). | 3.70 | 1,387.50 |
| 04/21/09 | HAL | Prepare schedules and other closing items. | 0.70 | 343.00 |
| 04/22/09 | EBF | Draft and prepare disclosure schedules (5.0). Telephone conversation with Mr. Turner, Mr. Giuliano and others regarding preparation of disclosure schedules (1.5). | 6.50 | 2,437.50 |
| 04/23/09 | HAL | Work on schedules and closing items. | 0.80 | 392.00 |
| 04/24/09 | EBF | Draft final set of delivery date schedules, including review response to open disclosure schedule requests (3.4). Telephone conversations with Trinity management regarding disclosure schedules (.3). | 3.70 | 1,387.50 |

|  |  |  | Invoice No. | **508669** |
|---|---|---|---|---|
|  |  |  | Date | 5/13/2009 |
|  |  |  | Page | 7 |
|  |  |  | Client | 031600 |

| 04/28/09 | HAL | Work on Trinity sale. | 0.80 | 392.00 |
|---|---|---|---|---|

| **Total Services** | | | 79.30 | **$32,923.00** |
|---|---|---|---|---|

| Levinson, Hal A. | 27.70 | hours at | 490.00 | = | $13,573.00 |
|---|---|---|---|---|---|
| Fisher, III, Edgar B. | 51.60 | hours at | 375.00 | = | $19,350.00 |

**March**
UPS Overnight Delivery                                                        201.95
**April**
Copying                                                                       190.80
Long-Distance Telephone                                                        56.35

| **Total Expenses** | **$449.10** |
|---|---|

| **Total This Matter** | **$33,372.10** |
|---|---|

| | | |
|---|---|---|
| Invoice No. | | **508669** |
| Date | | 5/13/2009 |
| Page | | 8 |
| Client | | 031600 |

**File No:** 031600.000049
**Re:** MVA Fee Application

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/14/09 | JMD1 | Preparation of fee application. | 4.00 | 1,020.00 |
| 04/15/09 | LOL2 | Office conference regarding procedure for preparation of fee application. | 0.50 | 122.50 |
| 04/15/09 | JMD1 | Office conference regarding fee application (.7); review of prebills (.8); review and revision of fee application (.5). | 2.00 | 510.00 |

|  | | **Total Services** | **6.50** | **$1,652.50** |

| | | | | |
|---|---|---|---|---|
| Lluberas-Oliver, Luis M. | 0.50 | hours at | 245.00 = | $122.50 |
| Dunn, Jeremy M. | 6.00 | hours at | 255.00 = | $1,530.00 |

**January**
Long-Distance Telephone — 3.43
**February**
Copying — 3.75
Postage — 47.51
Long-Distance Telephone — 7.35
**March**
Copying — 43.50
Long-Distance Telephone — 36.26

**Total Expenses** — $141.80

**Total This Matter** — **$1,794.30**

Moore&VanAllen

# INVOICE

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159
www.mvalaw.com

Hospital Partners of America, Inc.
W. Christopher Shea
2815 Coliseum Centre Drive
Suite 150
Charlotte, NC 28217

| | |
|---|---|
| Invoice No. | **518194** |
| Date | 8/31/2009 |
| Page | 1 |
| Client | 031600 |
| Terms | Net 30 days |

File No.:  031600.000039
Re:       St. Joseph Medical Center

| | |
|---|---|
| Total Services: | $639.00 |
| Total Expenses: | $48.33 |
| Total This Matter: | $687.33 |

File No.:  031600.000046
Re:       Trinity Medical Center

| | |
|---|---|
| Total Services: | $28,116.50 |
| Total Expenses: | $229.24 |
| Total This Matter: | $28,345.74 |

File No.:  031600.000047
Re:       Corporate

| | |
|---|---|
| Total Services: | $366.00 |
| Total Expenses: | $15.68 |
| Total This Matter: | $381.68 |

File No.:  031600.000048
Re:       Chapter 11 Case Administration

Please remit payment for this invoice to:    Moore & Van Allen, PLLC
                                              PO Box 65045
                                              Charlotte, NC  28265-0045
                                              Taxpayer ID Number 56-0559307

| | |
|---|---|
| Invoice No. | **518194** |
| Date | 8/31/2009 |
| Page | 2 |
| Client | 031600 |
| Terms | Net 30 days |

Total Services:      $662.00
Total Expenses:      $457.34
Total This Matter:   $1,119.34

File No.:  031600.000049
Re:        MVA Fee Application

Total Services:      $5,917.50
Total Expenses:      $94.14
Total This Matter:   $6,011.64

File No.:  031600.000050
Re:        Travel Expenses

Total Services:      $2,512.50
Total Expenses:      $1,393.71
Total This Matter:   $3,906.21

TOTAL SERVICES THIS INVOICE:      $38,213.50

TOTAL EXPENSES THIS INVOICE:      $2,238.44

TOTAL THIS INVOICE:      $40,451.94

| | |
|---|---|
| Invoice No. | **518194** |
| Date | 8/31/2009 |
| Page | 3 |
| Client | 031600 |
| Terms | Net 30 days |

File No:  **031600.000039**
Re:       **St. Joseph Medical Center**

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 05/28/09 | AMD1 | Review Notice of Acceptance of Statement of Use for ST JOSEPH MEDICAL CENTER and Design; update docket. | 0.30 | 37.50 |
| 06/01/09 | AMD1 | Review Notice of Acceptance of Statement of Use for ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST. and Design application; update docket. | 0.30 | 37.50 |
| 06/04/09 | ADH | Review and execute letter to Mr. Shea transmitting Notice of Acceptance of Statement of Use for ST JOSEPH MEDICAL CENTER & Design application (.2); review and execute letter to Mr. Shea transmitting Notice of Acceptance of Statement of Use for ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST & Design application (.2). | 0.40 | 132.00 |
| 06/04/09 | AMD1 | Draft letter to Mr. Shea enclosing Notice of Acceptance of Statement of Use for ST JOSEPH MEDICAL CENTER and Design application (.4). Draft letter to Mr. Shea enclosing Notice of Acceptance of Statement of Use for ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST. and Design application (.4). | 0.80 | 100.00 |
| 06/26/09 | ADH | Review and execute letter to Mr. Shea transmitting Certificate of Registration for ST JOSEPH MEDICAL CENTER & Design federal service mark. | 0.20 | 66.00 |
| 06/26/09 | AMD1 | Review Certificate of Registration for ST JOSEPH MEDICAL CENTER and Design; draft letter to Mr. Shea enclosing same (.2); update docket (.5). | 0.80 | 100.00 |
| 07/06/09 | AMD1 | Review Certificate of Registration for ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST. and Design and update docket. | 0.30 | 37.50 |
| 07/08/09 | AMD1 | Draft letter to Mr. Shea enclosing Certificate of Registration for ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST. and Design. | 0.50 | 62.50 |
| 07/09/09 | ADH | Review and execute letter to Mr. Shea transmitting Certificate of Registration for ST JOSEPH MEDICAL CENTER HOUSTON'S FIRST. and Design service mark. | 0.20 | 66.00 |
| | | **Total Services** | 3.80 | **$639.00** |

| | | | | | |
|---|---|---|---|---|---|
| | Invoice No. | | | **518194** | |
| | Date | | | 8/31/2009 | |
| | Page | | | 4 | |
| | Client | | | 031600 | |

| | | | | | |
|---|---|---|---|---|---|
| Hanks, Arlene D. | 0.80 | hours at | 330.00 | = | $264.00 |
| Deering, Amber | 3.00 | hours at | 125.00 | = | $375.00 |

| | |
|---|---|
| May 2009 | |
| Long-Distance Telephone | 31.09 |
| June 2009 | |
| Copying | 2.70 |
| Postage | 6.32 |
| July 2009 | |
| Copying | 1.90 |
| Postage | 6.32 |
| | ———— |
| **Total Expenses** | $48.33 |
| **Total This Matter** | **$687.33** |

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC  28265-0045**
**Taxpayer ID Number 56-0559307**

| | |
|---|---|
| Invoice No. | **518194** |
| Date | 8/31/2009 |
| Page | 5 |
| Client | 031600 |

File No:   **031600.000046**
Re:        **Trinity Medical Center**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/04/09 | EBF | Telephone conference with Purchaser's counsel regarding status of closing items and deliveries (.9). Draft e-mail to Trustee with detailed summary of conversation with Purchaser's counsel (.6). | 1.50 | 562.50 |
| 05/05/09 | EBF | Review draft of consent of board of directors of Trinity MC and provide comments on same (.9). Review closing checklist (.2). Coordinate signature and delivery of Trustee's removal and re-appointment of HPA appointed directors on Trinity MC board (.4). | 1.50 | 562.50 |
| 05/06/09 | EBF | Review and comment on buyer proposed form of consent of board and notice to investor members regarding waiver of ROFR rights (1.1). Coordinate delivery of notice of sale/ROFR notice to investor members (.2). Draft form of release of HPA from lease guaranty (.9). | 2.20 | 825.00 |
| 05/06/09 | HAL | Work on closing items. | 0.60 | 294.00 |
| 05/06/09 | SMG | Preparation of mailing to physician investors. | 0.70 | 122.50 |
| 05/07/09 | EBF | Coordinate distribution of right of first refusal letter to the investor members. | 0.50 | 187.50 |
| 05/07/09 | HAL | Office conference and correspondence regarding satisfaction of closing condition and status. | 0.80 | 392.00 |
| 05/07/09 | SMG | Preparation of mailing to physician investors. | 0.60 | 105.00 |
| 05/08/09 | EBF | Review UCC filings on HPA (.3). Telephone conference with Mr. Menkowitz regarding same (.2). | 0.50 | 187.50 |
| 05/11/09 | EBF | Draft form of release of HPA from Metrocrest lease. | 1.30 | 487.50 |
| 05/11/09 | HAL | Work on closing issues. | 0.80 | 392.00 |
| 05/12/09 | HAL | Work on closing preparation. | 0.30 | 147.00 |
| 05/15/09 | HAL | Telephone conversations regarding status of closing conditions (.6); prepare release of HPA from Metrocrest lease (.3). | 0.90 | 441.00 |
| 05/15/09 | SMG | Mail notice to physician investor. | 0.20 | 35.00 |
| 05/16/09 | EBF | Prepare for closing. | 0.70 | 262.50 |
| 05/18/09 | EBF | Prepare for closing, including reviewing of closing checklist and requirements on employee benefit plans and other matters. | 2.20 | 825.00 |

Please remit payment for this invoice to:     **Moore & Van Allen, PLLC**
PO Box 65045
Charlotte, NC 28265-0045
Taxpayer ID Number 56-0559307

| | | | |
|---|---|---|---|
| Invoice No. | | | **518194** |
| Date | | | 8/31/2009 |
| Page | | | 6 |
| Client | | | 031600 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/18/09 | DLJ | Telephone conference with Purchaser's counsel regarding distribution of 401(k) plan accounts of Trinity Medical Center employees in connection with the sale transaction (.8); review information related to Trinity ownership by HPA and current sponsor and participating employers in the 401(k) plan (.6); further telephone conference with Mr. Daniel regarding distribution issue (.2). | 1.90 | 893.00 |
| 05/18/09 | JWP | Conference regarding transaction matters. | 0.10 | 32.00 |
| 05/18/09 | BYG | Review of Trinity participation in 401(k) plan and discussed options to process distributions to participants upon closing of Trinity sale agreement in light of multi-employer plan status. | 1.30 | 455.00 |
| 05/19/09 | SWS2 | Correspondence regarding title; review of files. | 0.20 | 61.00 |
| 05/20/09 | RAF | Office conference regarding FIRPTA certificate (.2); review materials regarding requirements for same (.6). | 0.80 | 284.00 |
| 05/20/09 | DLJ | Telephone conference with Mr. Simenson (Mercer) regarding alternatives for distribution of 401(k) Plan account balances to Trinity and Austin Surgical employees. | 0.70 | 329.00 |
| 05/20/09 | HAL | Prepare for closing. | 0.80 | 392.00 |
| 05/20/09 | SWS2 | Continue research of files regarding title matters (.3); office conference regarding same (.1). | 0.40 | 122.00 |
| 05/21/09 | EBF | Telephone conference with Purchaser's counsel regarding closing. | 1.00 | 375.00 |
| 05/21/09 | HAL | Telephone conversation with Mr. Long to discuss closing of Trinity sale and related issues. | 1.30 | 637.00 |
| 05/22/09 | HAL | Work on closing issues. | 0.60 | 294.00 |
| 05/27/09 | EBF | Review releases required for closing and attend to other closing matters. | 1.70 | 637.50 |
| 05/27/09 | HAL | Work on closing issues. | 0.70 | 343.00 |
| 05/28/09 | EBF | Prepare for and coordinate closing (.8). Telephone conference regarding transition of employee plans (.3). Review closing certificates (.6). | 1.70 | 637.50 |
| 05/28/09 | DLJ | Telephone conference with Purchaser's benefits counsel for the St. Joseph's 401(k) Plan regarding distributions from the Plan to Trinity Medical Center employees following the closing (.8); office conference regarding Trinity's withdrawal from the 401(k) Plan (.4). | 1.20 | 564.00 |

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC 28265-0045**
**Taxpayer ID Number 56-0559307**

| | | | | |
|---|---|---|---|---|
| | | Invoice No. | | **518194** |
| | | Date | | 8/31/2009 |
| | | Page | | 7 |
| | | Client | | 031600 |

| | | | | |
|---|---|---|---|---|
| 05/28/09 | HAL | Work on Trinity closing. | 0.50 | 245.00 |
| 05/28/09 | BYG | Drafted withdrawal notice and agreement for Trinity to leave St. Joseph's 401(k) Plan. | 0.90 | 315.00 |
| 05/29/09 | HBC | Conference call regarding legal status of debtor selling assets for tax purposes, determination of which tax ID to use for sale transaction. | 0.20 | 67.00 |
| 05/29/09 | EBF | Telephone conference with Hall Render attorneys regarding closing (.8). Prepare for closing and provide comments to FIRPTA certificate for closing (.7). | 1.50 | 562.50 |
| 05/29/09 | RAF | Office conference regarding FIRPTA certificate issues. | 0.30 | 106.50 |
| 05/29/09 | HAL | Correspondence and office conference to prepare for closing. | 0.90 | 441.00 |
| 06/01/09 | EBF | Various e-mail correspondence regarding preparation for closing (.3). Review closing checklist (.2). | 0.50 | 187.50 |
| 06/01/09 | HAL | Work on closing issues. | 0.50 | 245.00 |
| 06/02/09 | EBF | Telephone conference with bankruptcy counsel to discuss closing process (.3). Prepare for closing (.5). | 0.80 | 300.00 |
| 06/02/09 | DLJ | Review and revise internal draft of withdrawal document for the withdrawal of Trinity from the St. Joseph 401(k) Plan. | 0.40 | 188.00 |
| 06/02/09 | DLJ | Telephone conference with Purchaser's HR counsel regarding transition benefit issues. | 0.40 | 188.00 |
| 06/02/09 | HAL | Prepare for closing. | 0.50 | 245.00 |
| 06/03/09 | EBF | Telephone conference with Purchaser's counsel regarding closing (.2). Draft revised forms of closing certificates, releases and other closing deliveries (3.7). Telephone conference to discuss closing (.2). Review form of notice regarding withdrawal from 401k plan (.3). Correspondence regarding termination of financing statements for HPA Loans Holding (.4). | 4.80 | 1,800.00 |
| 06/03/09 | DLJ | Telephone conference with Purchaser's HR regarding benefit transition issues. | 0.40 | 188.00 |
| 06/03/09 | HAL | Prepare for closing (1.6); work on release issues (.5). | 2.10 | 1,029.00 |
| 06/04/09 | EBF | Draft revised closing certificates and other closing certificates and resolutions and prepare for closing (2.0). Draft revised versions of mutual releases and e-mail same to Purchaser (1.4). Draft and e- | 4.30 | 1,612.50 |

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC  28265-0045**
**Taxpayer ID Number 56-0559307**

| | | | |
|---|---|---|---|
| Invoice No. | | | **518194** |
| Date | | | 8/31/2009 |
| Page | | | 8 |
| Client | | | 031600 |

| | | | | |
|---|---|---|---|---|
| | | mail detailed correspondence to Purchaser regarding status of closing deliveries and closing process (.5). Telephone conference to discuss releases (.2). Telephone conference with New Enterprise Associate's counsel regarding release and UCC's (.2). | | |
| 06/04/09 | HAL | Prepare for closing. | 1.20 | 588.00 |
| 06/05/09 | EBF | Review UCC-3's and related documents for DIP financing (.3). Prepare for closing by reviewing and drafting various consents, authorizations and closing certificates (1.2). Telephone conference with Purchaser's counsel regarding closing (.5). | 2.00 | 750.00 |
| 06/05/09 | HAL | Prepare for closing. | 0.60 | 294.00 |
| 06/05/09 | SYH | Correspondence with Service Company filing UCC Termination Statement for Hospital Partners of America, Inc. with the Delaware Secretary of State. | 0.30 | 58.50 |
| 06/08/09 | EBF | Review and comment on consents of manager of Trinity MC, LLC and other closing documents (.8). Prepare for closing later this week (.9). Telephone conference to discuss closing logistics (.1). E-mail correspondence with purchaser's counsel regarding signatures and closing (.5). | 2.30 | 862.50 |
| 06/08/09 | HAL | Prepare closing documents. | 0.60 | 294.00 |
| 06/09/09 | EBF | Review and respond to e-mails regarding closing (.4). Telephone conference with Trustee regarding documents for closing (.2). Preparation for closing, including coordination of signature pages (1.6). Review signed copies of certain closing documents from third parties in preparation for closing (.4). Correspond and discuss with Trustee and with Purchaser's treasury department appropriate writing instructions for Trustee (.7). | 3.30 | 1,237.50 |
| 06/09/09 | HAL | Work on closing issues. | 0.90 | 441.00 |
| 06/10/09 | EBF | Matters regarding prepration for pre-closing in Dallas. | 3.30 | 1,237.50 |
| 06/10/09 | DLJ | E-mail correspondence with Purchaser's counsel (.1); telephone conference with Buyer's ERISA counsel regarding Trinity's withdrawal from the 401(k) Plan (.6). | 0.70 | 329.00 |
| 06/11/09 | EBF | Attend closing of sale of interest in Trinity MC, LLC in Dallas. | 5.30 | 1,987.50 |
| 06/11/09 | HAL | Preparing for closing. | 0.50 | 245.00 |
| 06/15/09 | EBF | Participate in conference calls regarding release of documents for | 0.50 | 187.50 |

| | | |
|---|---|---|
| Invoice No. | | **518194** |
| Date | | 8/31/2009 |
| Page | | 9 |
| Client | | 031600 |

closing.

| | | |
|---|---|---|
| **Total Services** | 70.20 | **$28,116.50** |

| | | | | | |
|---|---|---|---|---|---|
| Johnson, Daniel L | 5.70 | hours at | 470.00 | = | $2,679.00 |
| Levinson, Hal A. | 15.10 | hours at | 490.00 | = | $7,399.00 |
| Crabtree, Hillary B. | 0.20 | hours at | 335.00 | = | $67.00 |
| Yount Grimes, Beth | 2.20 | hours at | 350.00 | = | $770.00 |
| Schaffer, Suzanne | 0.60 | hours at | 305.00 | = | $183.00 |
| Fisher, III, Edgar B. | 43.40 | hours at | 375.00 | = | $16,275.00 |
| Fisher, Robert A | 1.10 | hours at | 355.00 | = | $390.50 |
| Poplin, Jared W. | 0.10 | hours at | 320.00 | = | $32.00 |
| Hentz, Sally Y. | 0.30 | hours at | 195.00 | = | $58.50 |
| Gask, Sheila M. | 1.50 | hours at | 175.00 | = | $262.50 |

| | |
|---|---|
| **May 2009** | |
| Long-Distance Telephone | 36.02 |
| Postage | 30.26 |
| Copying | 10.80 |
| Binding | 2.00 |
| **June 2009** | |
| Long-Distance Telephone | 31.36 |
| CSC Services | 118.80 |

| | |
|---|---|
| **Total Expenses** | **$229.24** |

| | |
|---|---|
| **Total This Matter** | **$28,345.74** |

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC  28265-0045**
**Taxpayer ID Number 56-0559307**

|  | Invoice No. | **518194** |
|---|---|---|
|  | Date | 8/31/2009 |
|  | Page | 10 |
|  | Client | 031600 |

**File No:**  031600.000047
**Re:**  Corporate

| 05/11/09 | SYH | Preparation of UCC Termination Statement for Hospital Partners of America, Inc. and HPA Loans Holding LLC. | 0.30 | 58.50 |
|---|---|---|---|---|
| 05/15/09 | SDH | Office conference regarding director right to counsel. | 0.50 | 307.50 |
|  |  | **Total Services** | **0.80** | **$366.00** |

| Hope, Stephen D. | 0.50 | hours at | 615.00 | = | $307.50 |
|---|---|---|---|---|---|
| Hentz, Sally Y. | 0.30 | hours at | 195.00 | = | $58.50 |

May 2009
Long-Distance Telephone                                                15.68

**Total Expenses**                                                    **$15.68**

**Total This Matter**                                                 **$381.68**

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC 28265-0045**
**Taxpayer ID Number 56-0559307**

| | |
|---|---|
| Invoice No. | **518194** |
| Date | 8/31/2009 |
| Page | 11 |
| Client | 031600 |

**File No:** 031600.000048
**Re:** Chapter 11 Case Administration

| | | | | |
|---|---|---|---|---|
| 05/14/09 | KBS | Preparation of correspondence and forwarding of documents to be filed in the Bankruptcy Court in the District of DE and serving said documents. | 1.50 | 240.00 |
| 05/19/09 | LOL2 | Review and revise pro hac vice motion (.2); office conferences regarding same (.3); correspondence regarding same (.1); review docket (.2). | 0.80 | 196.00 |
| 05/19/09 | KBS | Telephone conversations with the Delaware District Court and Bankruptcy court (.2); office conference regarding same (.2); preparation of correspondence and package to the district court regarding payment of fees to file a Pro Hac Vice Motion, and requesting the appropriate fees (.4). | 0.80 | 128.00 |
| 05/26/09 | LOL2 | Review docket. | 0.20 | 49.00 |
| 06/10/09 | LOL2 | Review docket. | 0.20 | 49.00 |
| | | **Total Services** | **3.50** | **$662.00** |

| | | | | | |
|---|---|---|---|---|---|
| *Lluberas-Oliver, Luis M.* | *1.20* | *hours at* | *245.00* | *=* | *$294.00* |
| *Spencer, Kristin B.* | *2.30* | *hours at* | *160.00* | *=* | *$368.00* |

May 2009
Copying                                                                  238.00
Postage                                                                  170.10
UPS Overnight Delivery                                                    24.24
Court Costs - - VENDOR: CLERK, U.S. DISTRICT COURT                        25.00

**Total Expenses**                                                    **$457.34**

**Total This Matter**                                              **$1,119.34**

Please remit payment for this invoice to:     **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC  28265-0045**
**Taxpayer ID Number 56-0559307**

| | | |
|---|---|---|
| Invoice No. | | **518194** |
| Date | | 8/31/2009 |
| Page | | 12 |
| Client | | 031600 |

---

**File No:** 031600.000049
**Re:** **MVA Fee Application**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 05/05/09 | LOL2 | Compose fee application (2.7); office conferences regarding same (1.0). | 3.70 | 906.50 |
| 05/06/09 | LOL2 | Compose fee application (1.5); office conferences regarding same (.4). | 1.90 | 465.50 |
| 05/07/09 | LOL2 | Compose fee application. | 4.90 | 1,200.50 |
| 05/12/09 | HAL | Work on Moore & Van Allen billing. | 0.40 | 196.00 |
| 05/12/09 | LOL2 | Review docket for information related to the filing of fee applications (.4); office conferences regarding same (.2); compose motion to appear pro hac vice (.2); review and revise pre-bills (.2); office conference regarding same (.2). | 1.20 | 294.00 |
| 05/13/09 | WBH | Review and revise first interim fee application. | 1.10 | 550.00 |
| 05/13/09 | LOL2 | Compose first interim fee application for chapter 7 (2.5); review docket for information related to filing of fee application (.6); office conferences regarding fee application (.8). | 3.90 | 955.50 |
| 05/14/09 | WBH | Revise first interim fee application. | 0.20 | 100.00 |
| 05/14/09 | LOL2 | Revise first interim fee application (.2); office conferences regarding submission of fee application (.3). | 0.50 | 122.50 |
| 05/26/09 | WBH | Revise notice of first interim fee application (.2); legal research regarding Delaware local rules (.3). | 0.50 | 250.00 |
| 05/26/09 | LOL2 | Office conferences regarding notice of fee application (.4); telephone conversation with Trustee's counsel regarding same (.2); revise notice of fee application (.4). | 1.00 | 245.00 |
| 05/26/09 | KBS | Compose Notice of first interim fee application. | 0.50 | 80.00 |
| 05/27/09 | LOL2 | Revise notice of fee application (.2); compose propo/sel form of order (.4); compose certificate of service (.3); office conferences regarding notice of fee application, proposed form of order and certificate of service (.2); coordinate electronic filing and mailing of documents (.2). | 1.30 | 318.50 |
| 05/27/09 | KBS | File notice with the bankruptcy court. | 1.00 | 160.00 |
| 06/11/09 | LOL2 | Correspondence with Trustee's counsel regarding disposition of fee | 0.30 | 73.50 |

Please remit payment for this invoice to:    Moore & Van Allen, PLLC
PO Box 65045
Charlotte, NC  28265-0045
Taxpayer ID Number 56-0559307

| | | |
|---|---|---|
| Invoice No. | | **518194** |
| Date | | 8/31/2009 |
| Page | | 13 |
| Client | | 031600 |

application.

| | | |
|---|---|---|
| **Total Services** | 22.40 | **$5,917.50** |

| | | | | | |
|---|---|---|---|---|---|
| Hawfield, Jr., W. B. | 1.80 | hours at | 500.00 | = | $900.00 |
| Levinson, Hal A. | 0.40 | hours at | 490.00 | = | $196.00 |
| Lluberas-Oliver, Luis M. | 18.70 | hours at | 245.00 | = | $4,581.50 |
| Spencer, Kristin B. | 1.50 | hours at | 160.00 | = | $240.00 |

May 2009

| | |
|---|---|
| Copying | 59.65 |
| Postage | 8.28 |
| Long-Distance Telephone | 4.41 |
| UPS Overnight Delivery | 21.80 |

| | |
|---|---|
| **Total Expenses** | **$94.14** |
| **Total This Matter** | **$6,011.64** |

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
**PO Box 65045**
**Charlotte, NC 28265-0045**
**Taxpayer ID Number 56-0559307**

| | | |
|---|---|---|
| Invoice No. | | **518194** |
| Date | | 8/31/2009 |
| Page | | 14 |
| Client | | 031600 |

**File No:** 031600.000050
**Re:** Travel Expenses

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 06/10/09 | EBF | Travel to Dallas for closing. | 7.70 | 1,443.75 |
| 06/11/09 | EBF | Travel from Dallas to Charlotte after pre-closing of sale of interest in Trinity MC. | 5.70 | 1,068.75 |
| | | **Total Services** | **13.40** | **$2,512.50** |

*Fisher, III, Edgar B.*    13.40  *hours at*    187.50  =    *$2,512.50*

June 2009
| | |
|---|---|
| Travel/Lodging | 217.35 |
| Meals | 18.66 |
| Parking | 7.00 |
| Taxi | 50.00 |
| Airfare | 1,100.70 |
| **Total Expenses** | **$1,393.71** |
| **Total This Matter** | **$3,906.21** |

**Moore&VanAllen**

# INVOICE

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159
www.mvalaw.com

Hospital Partners of America, Inc.
Alfred T. Giuliano
as Trustee for Hospital Partners of America, Inc.
750 Route 73 South
Suite 110
Marlton, New Jersey  08053

| | |
|---|---|
| Invoice No. | **574772** |
| Date | 5/13/2011 |
| Page | 1 |
| Client | 031600 |
| Terms | Net 30 days |

File No.:    031600.000039
Re:     St. Joseph Medical Center

| | |
|---|---|
| Total Services: | $0.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $0.00 |

File No.:    031600.000046
Re:     Trinity Medical Center

| | |
|---|---|
| Total Services: | $0.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $0.00 |

File No.:    031600.000047
Re:     Corporate

| | |
|---|---|
| Total Services: | $0.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $0.00 |

File No.:    031600.000048
Re:     Chapter 11 Case Administration

| | |
|---|---|
| Invoice No. | **574772** |
| Date | 5/13/2011 |
| Page | 2 |
| Client | 031600 |
| Terms | Net 30 days |

Total Services:               $0.00
Total Expenses:              $0.00
Total This Matter:           $0.00

File No.:   031600.000049
Re:         MVA Fee Application

Total Services:               $4,052.50
Total Expenses:              $0.00
Total This Matter:           $4,052.50

File No.:   031600.000050
Re:         Travel Expenses

Total Services:               $0.00
Total Expenses:              $0.00
Total This Matter:           $0.00

TOTAL SERVICES BEFORE ADJUSTMENTS:      $4,614.00
LESS  DISCOUNT:                                        ($561.50)
TOTAL FEES THIS INVOICE:                        $4,052.50

TOTAL EXPENSES THIS INVOICE:                  $0.00

TOTAL THIS INVOICE:                               $4,052.50

Please remit payment for this invoice to:   **Moore & Van Allen, PLLC**
**PO Box 198743**
**Atlanta, GA 30384-8743**
**Taxpayer ID Number 56-0559307**

| | | |
|---|---|---|
| Invoice No. | | **574772** |
| Date | | 5/13/2011 |
| Page | | 3 |
| Client | | 031600 |
| Terms | | Net 30 days |

File No:   **031600.000049**
Re:      **MVA Fee Application**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 08/04/09 | LOL2 | Correspondence regarding preparation of Second Interim Fee Application. | 0.20 | 49.00 |
| 08/05/09 | LOL2 | Review and revise pre-bills. | 0.50 | 122.50 |
| 08/28/09 | LOL2 | Compose second interim chapter 7 fee application. | 3.60 | 882.00 |
| 08/31/09 | LOL2 | Office conferences second interim fee application. | 0.30 | 73.50 |
| 09/01/09 | WBH | Review and revise second interim fee application. | 0.50 | 250.00 |
| 09/01/09 | LOL2 | Compose second interim fee application (4.3); office conferences regarding same (.4); file second interim fee application with bankruptcy court (.3). | 5.00 | 1,225.00 |
| 09/17/09 | WBH | Review and revise certificate of no objection and related papers. | 0.30 | 150.00 |
| 09/17/09 | LOL2 | Correspondence regarding certification of no objection (.3); compose certification of no objection, substitute form of order and corresponding certificate of service (1.1); telephone conversation with Bankruptcy Court Clerk's Office regarding submission of certification of no objection with substitute form of order (.3); file certification of no objection and related attachments (.2); coordinate mailing of same to bankruptcy court and notice parties (.2). | 2.10 | 514.50 |
| 04/26/11 | LOL2 | Review requirements for final fee application. | 0.40 | 98.00 |
| 05/02/11 | LOL2 | Prepare final fee application and corresponding documents. | 5.10 | 1,249.50 |

| | | |
|---|---|---|
| Total Services Prior To Discount | 18.00 | $4,614.00 |
| Less Reduction of Fees | | (561.50) |
| **Total Services** | | **$4,052.50** |

| | | | | | |
|---|---|---|---|---|---|
| *Hawfield, Jr., W. B.* | *0.66* | *hours at* | *500.00* | *=* | *$331.25* |
| *Lluberas, Luis M.* | *15.19* | *hours at* | *245.00* | *=* | *$3,721.25* |

**Total This Matter**           **$4,052.50**

## REMITTANCE ADVICE

| | |
|---|---|
| Invoice No. | **574772** |
| Invoice Date | 5/13/2011 |
| Terms | Net 30 days |

**TOTAL SERVICES THIS INVOICE:**      $4,052.50

**TOTAL EXPENSES THIS INVOICE:**      $0.00

**TOTAL THIS INVOICE:**      $4,052.50

### PAYMENT DUE WITHIN TERMS NOTED ABOVE.

### PLEASE RETURN THIS PAGE WITH YOUR PAYMENT TO ENSURE PROPER CREDIT TO YOUR ACCOUNT.

Please remit payment for this invoice to:    **Moore & Van Allen, PLLC**
**PO Box 198743**
**Atlanta, GA 30384-8743**
**Taxpayer ID Number 56-0559307**