# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: HOSPITAL PARTNERS OF AMERICA INC. | § | Case No. 08-12180 |
| fka OrthoNeuro Corporation | § | |
| fka Ortho-Neuro Company | § | |
| Debtor(s) fka Ortho-Neuro Company, LLC | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: $55,952,015.17
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants: $27,086,606.29

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $5,013,952.90

---

3) Total gross receipts of $ 32,100,559.19  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00    (see **Exhibit 2**), yielded net receipts of $32,100,559.19 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,000,000.00 | $10,456,389.14 | $3,264,897.45 | $3,264,897.45 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 4,359,196.48 | 4,344,230.74 | 4,344,230.74 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,994,857.72 | 669,722.16 | 669,722.16 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 10,950.00 | 1,443,516.51 | 121,903.34 | 121,744.56 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,362,452.58 | 229,323,322.13 | 48,290,293.01 | 23,699,964.28 |
| **TOTAL DISBURSEMENTS** | $2,373,402.58 | $247,577,281.98 | $56,691,046.70 | $32,100,559.19 |

4)  This case was originally filed under Chapter 11 on September 24, 2008 and it was converted to Chapter 7 on November 21, 2008.The case was pending for 133 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/09/2020            By:  /s/Alfred T. Giuliano, Trustee (DE)
                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Cash on Hand | 1129-000 | 308.46 |
| Bank Accounts-Wachovia | 1129-000 | 92,584.41 |
| Stock and Business Interests | 1129-000 | 16,345,092.32 |
| Machinery, Fixtures, and Business Equipment | 1129-000 | 40,000.00 |
| Prepayments, Deposits, CD, A/R | 1129-000 | 2,110,840.00 |
| Insurance refunds | 1221-000 | 484,198.02 |
| Seller Rebates | 1221-000 | 21.12 |
| Bank Accounts - Wachovia | 1229-000 | 93,302.87 |
| Retainers | 1229-000 | 37,592.06 |
| Tax Refunds | 1224-000 | 1.08 |
| Prepaid Professional fees | 1129-000 | 478,691.70 |
| Preferences | 1241-000 | 273,624.62 |
| Miscellaneous Refunds | 1229-000 | 29.01 |
| Lien Receivable | 1221-000 | 6,051.50 |
| Tax Refunds | 1224-000 | 1,350.00 |
| Stock & Busines Interests - Case No.: 08-12184 | 1129-000 | 11,500,000.00 |
| Stock & Busines Interests - Case No.:08-12183 | 1129-000 | 346,080.00 |
| Stock & Busines Interests - Case No.: 08-12182 | 1129-000 | 3,920.00 |
| Retainer - Alverez & Marsal | 1229-000 | 255,794.49 |
| Interest Income | 1270-000 | 31,077.53 |
| **TOTAL GROSS RECEIPTS** | | $32,100,559.19 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | Cypress - Fairbanks ISD | 4110-000 | N/A | 840.82 | 0.00 | 0.00 |
| 12 | Harris County, et al | 4800-000 | N/A | 3,369,176.50 | 0.00 | 0.00 |
| 13 | Harris County, et al | 4800-000 | N/A | 3,369,176.50 | 0.00 | 0.00 |
| 14 | Cypress - Fairbanks ISD | 4110-000 | N/A | 840.82 | 0.00 | 0.00 |
| 17 | Travelers Casualty & Surety Company of America | 4220-000 | N/A | | 0.00 | 0.00 |
| 29 | SBC Internet Services, Inc. | 4220-000 | N/A | 17,329.10 | 0.00 | 0.00 |
| 30 | SBC Internet Services, Inc. | 4220-000 | N/A | 4,314.13 | 0.00 | 0.00 |
| 48S | DCS Global Systems, Inc. | 4210-000 | N/A | 100,965.88 | 0.00 | 0.00 |
| 51 | Travis County | 4110-000 | N/A | 77,095.40 | 0.00 | 0.00 |
| 66 | Amegy Bank of Texas, N.A. | 4220-000 | N/A | | 0.00 | 0.00 |
| 68 | Amegy Bank of Texas, N.A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 68 -2 | Amegy Bank of Texas, N.A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 78 | AIG Bankruptcy Collections | 4220-000 | N/A | | 0.00 | 0.00 |
| 84S | Siemens Financial Services, Inc. | 4210-000 | 0.00 | 251,452.54 | 0.00 | 0.00 |
| 99 | Partnersource Insurance Agency, Inc. | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| NEA | NEW ENTERPRISE ASSOCIATES | 4210-000 | 1,000,000.00 | 3,264,897.45 | 3,264,897.45 | 3,264,897.45 |
| NOTFILED | HPA Loans Holding LLC | 4210-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MPT Development Services, Inc. | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MPT of Shasta, LP | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MPT of Shasta, LP | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MPT of Twelve Oaks, LP | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Siemens Financial Services, Inc. | 4210-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Siemens Financial Services, Inc. | 4210-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MPT of Twelve Oaks, LP | 4210-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL SECURED CLAIMS | | | $1,000,000.00 | $10,456,389.14 | $3,264,897.45 | $3,264,897.45 |
|---|---|---|---|---|---|---|

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - DELAWARE DIVISION OF CORPORATION | 2990-000 | N/A | 34,170.00 | 34,170.00 | 34,170.00 |
| Other - STROUDWATER CAPITAL | 3732-000 | N/A | 0.00 | 0.00 | 0.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 975.00 | 9,750.00 | 9,750.00 |
| Other - ADP INC. | 2990-000 | N/A | 669.76 | 669.76 | 669.76 |
| Trustee Expenses - Alfred T. Giuliano, Chapter 7 Trustee | 2200-000 | N/A | 483.79 | 483.79 | 483.79 |
| Trustee Compensation - Alfred T. Giuliano, Chapter 7 Trustee | 2100-000 | N/A | 986,266.78 | 986,266.78 | 986,266.78 |
| Other - KAUFMAN COREN AND RESS P.C. | 3210-000 | N/A | 30,235.00 | 30,235.00 | 30,235.00 |
| Other - KAUFMAN COREN AND RESS P.C. | 3220-000 | N/A | 1,300.11 | 1,300.11 | 1,300.11 |
| Other - SUBRANNI ZAUBER LLC | 3210-000 | N/A | 92,290.00 | 92,290.00 | 92,290.00 |
| Other - SUBRANNI ZAUBER LLC | 3220-000 | N/A | 811.82 | 811.82 | 811.82 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 0.00 | 0.00 |
| Other - INTERNATIONAL SURETIES LTD | 2300-000 | N/A | 165,209.86 | 165,209.86 | 165,209.86 |
| Other - CAIN BROTHERS | 3991-000 | N/A | 225,000.00 | 225,000.00 | 225,000.00 |
| Other - HILL ARCHIVE | 2420-000 | N/A | 12,197.44 | 12,197.44 | 12,197.44 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 13,443.60 | 13,443.60 | 13,443.60 |
| Other - TERRY H. LINN | 2990-000 | N/A | 1,531.87 | 1,531.87 | 1,531.87 |
| Other - Montgomery McCracken Walker & Rhoads, LLP | 3721-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other - MOORE & VAN ALLEN PLLC | 3210-000 | N/A | 168,787.40 | 147,963.66 | 147,963.66 |
| Other - MOORE & VAN ALLEN PLLC | 3220-000 | N/A | 5,417.07 | 5,417.07 | 5,417.07 |
| Other - ST. JOSEPH MEDICAL CENTER | 2990-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 6,500.00 | 6,500.00 | 6,500.00 |
| Other - LAWRENCE V. BAKER | 3991-000 | N/A | 113,775.00 | 113,775.00 | 113,775.00 |
| Other - LAWRENCE V. BAKER | 3992-000 | N/A | 13,030.66 | 13,030.66 | 13,030.66 |
| Other - COZEN O'CONNOR | 3210-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - COZEN O'CONNOR | 3220-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - IASIS HEALTHCARE LLC | 3992-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - N. C. DEPT. OF REVENUE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |

| | | | | | |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - Fox Rothschild LLP | 3220-000 | N/A | 64,980.65 | 64,980.65 | 64,980.65 |
| Other - Fox Rothschild LLP | 3210-000 | N/A | 1,360,760.75 | 1,358,168.75 | 1,358,168.75 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 14,367.87 | 14,367.87 | 14,367.87 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 888,736.75 | 888,736.75 | 888,736.75 |
| Other - LARSON ALLEN LLP | 3991-000 | N/A | 1,885.00 | 1,885.00 | 1,885.00 |
| Other - REED S. TOLBER ESQUIRE | 3991-000 | N/A | 109,620.00 | 109,620.00 | 109,620.00 |
| Other - REED S. TOLBER ESQUIRE | 3992-000 | N/A | 861.00 | 861.00 | 861.00 |
| Other - TAGGART MORTON L. L. C. | 3210-000 | N/A | 35,884.50 | 35,884.50 | 35,884.50 |
| Other - TAGGART MORTON L. L. C. | 3220-000 | N/A | 1,140.20 | 1,140.20 | 1,140.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.49 | 26.49 | 26.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 40.01 | 40.01 | 40.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 12.29 | 12.29 | 12.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.80 | 10.80 | 10.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 12.42 | 12.42 | 12.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 11.01 | 11.01 | 11.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.36 | 10.36 | 10.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 11.50 | 11.50 | 11.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.87 | 10.87 | 10.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 121.34 | 121.34 | 121.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 242.51 | 242.51 | 242.51 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$4,359,196.48** | **$4,344,230.74** | **$4,344,230.74** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MCL Associates, Inc. | 6990-000 | N/A | 0.00 | 56,222.07 | 56,222.07 |
| Perot Systems Corporation | 6990-000 | N/A | 294,236.33 | 150,000.00 | 150,000.00 |
| Microsoft Corporation & Microsoft Licensing | 6990-000 | N/A | 38,571.33 | 38,571.33 | 38,571.33 |

| | | | | | |
|---|---|---|---|---|---|
| Travelers Indemnity Company & Affiliates | 6990-000 | N/A | 365,000.00 | 0.00 | 0.00 |
| MOORE & VAN ALLEN PLLC | 6700-000 | N/A | 75,970.40 | 0.00 | 0.00 |
| MOORE & VAN ALLEN PLLC | 6710-000 | N/A | 3,205.86 | 0.00 | 0.00 |
| General Electric Healthcare Diagnostic Imaging | 6990-000 | N/A | 99,059.95 | 99,059.95 | 99,059.95 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | 6220-000 | N/A | 23,591.84 | 0.00 | 0.00 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | 6210-000 | N/A | 503,933.50 | 0.00 | 0.00 |
| PACHULSKI STANG ZIEHL & JONES | 6710-000 | N/A | 16,973.90 | 3,701.70 | 3,701.70 |
| PACHULSKI STANG ZIEHL & JONES | 6700-000 | N/A | 99,403.00 | 22,255.50 | 22,255.50 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLL | 6710-000 | N/A | 1,075.22 | 1,075.22 | 1,075.22 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLL | 6700-000 | N/A | 30,537.50 | 14,937.90 | 14,937.90 |
| GRANT THORNTON LLP | 6710-000 | N/A | 1,223.24 | 1,223.24 | 1,223.24 |
| GRANT THORNTON LLP | 6700-000 | N/A | 24,624.00 | 11,869.44 | 11,869.44 |
| PROSKAUER ROSE LLP | 6210-000 | N/A | 101,783.75 | 101,783.75 | 101,783.75 |
| PROSKAUER ROSE LLP | 6220-000 | N/A | 1,225.64 | 1,225.64 | 1,225.64 |
| RICHARDS LAYTON & FINGER | 6210-000 | N/A | 17,069.00 | 17,069.00 | 17,069.00 |
| RICHARDS LAYTON & FINGER | 6220-000 | N/A | 194.14 | 194.14 | 194.14 |
| WHITE & CASE LLP | 6710-000 | N/A | 5,284.12 | 5,284.12 | 5,284.12 |
| WHITE & CASE LLP | 6700-000 | N/A | 291,895.00 | 145,249.16 | 145,249.16 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $1,994,857.72 | $669,722.16 | $669,722.16 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | Skywatcher | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 59 | United Healthcare Insurance Company | 5400-000 | N/A | 305,057.62 | 0.00 | 0.00 |
| 90 | National Labor Relations Board | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 98P | Texas Comptroller of Public Accounts | 5800-000 | N/A | 111,819.24 | 109,695.66 | 109,695.66 |
| 100 | U. S. Department of Labor - EBSA | 5400-000 | N/A | 133,520.00 | 0.00 | 0.00 |
| 101 | U. S. Department of Labor - EBSA | 5400-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 102 | U. S. Department of Labor - EBSA | 5400-000 | N/A | 7,200.00 | 0.00 | 0.00 |
| 104 | Andre Joel Howard | 5200-000 | 0.00 | 750,000.00 | 0.00 | 0.00 |
| 113 | Phillips Healthcare Informatics | 5200-000 | N/A | 16,700.65 | 0.00 | 0.00 |
| 116 | Travelers Indemnity Company & Affiliates | 5200-000 | N/A | 7,269.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 117 | Sprint Nextel Corporation | 5200-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 2,190.00 | 2,190.00 |
| 69-2P | Charles W. Johnson | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| FUTAP | EFTPS | 5800-000 | N/A | N/A | 420.00 | 420.00 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 678.90 | 678.90 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 678.90 | 678.90 |
| MEDIEEP | EFTPS | 5300-000 | N/A | N/A | 158.78 | 158.78 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 158.78 | 0.00 |
| NOTFILED | Steven R. Puckett | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $10,950.00 | $1,443,516.51 | $121,903.34 | $121,744.56 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Zurich American Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2 | Zurich American Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3 | Siemens Water Technologies Corp. | 7100-000 | N/A | 1,288.70 | 0.00 | 0.00 |
| 4 | Kforce, Inc. | 7100-000 | N/A | 46,935.20 | 46,935.20 | 23,035.81 |
| 5 | Connie Harton, et al. | 7100-000 | 0.00 | 500,000.00 | 0.00 | 0.00 |
| 6 | IBM Credit LLC | 7100-000 | unknown | 469,448.05 | 0.00 | 0.00 |
| 7 | OfficeMax | 7100-000 | N/A | 1,537.07 | 250.58 | 122.98 |
| 8 | Connie Harton, et al. | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 9 | Gjerset & Lorenz LLP | 7100-000 | N/A | 44,578.56 | 0.00 | 0.00 |
| 10 | Gjerset & Lorenz LLP | 7100-000 | N/A | 44,578.56 | 0.00 | 0.00 |
| 15 | Dell Marketing, L.P. | 7100-000 | N/A | 187,625.94 | 0.00 | 0.00 |
| 16 | Hitachi Capital America Corp. | 7100-000 | unknown | 1,058,704.87 | 476,955.87 | 234,090.05 |
| 18 | HCAA International | 7100-000 | N/A | 17,770.15 | 0.00 | 0.00 |
| 19 | Robert J. Sabo | 7100-000 | N/A | 142,104.00 | 0.00 | 0.00 |
| 20 | AT&T Corp | 7100-000 | 7,820.19 | 4,554.47 | 4,554.47 | 2,235.33 |
| 22 | AT Conference | 7100-000 | N/A | 82.30 | 82.30 | 40.39 |
| 23 | Medistar River Oaks Medical Center, Ltd | 7100-000 | unknown | 2,866,057.81 | 2,338,913.00 | 1,147,939.05 |
| 24 | Medistar River Oaks Medical Center, Ltd | 7100-000 | unknown | 1,135,803.12 | 990,592.00 | 486,182.79 |
| 25 | Medistar River Oaks Medical Center, Ltd | 7100-000 | unknown | 890,869.45 | 890,869.45 | 437,238.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | Medistar Dairy Ashford Professional Building LLC | 7100-000 | unknown | 3,445,375.96 | 3,182,377.35 | 1,561,911.55 |
| 27 | Medistar River Oaks Medical Center, Ltd | 7100-000 | 0.00 | 694,480.67 | 694,480.67 | 340,851.28 |
| 28 | Medistar River Oaks Medical Center, Ltd | 7100-000 | N/A | 416,240.00 | 416,240.00 | 204,290.69 |
| 31 | W. W. Grainger, Inc. | 7100-000 | N/A | 11,923.47 | 0.00 | 0.00 |
| 32 | The SSI Group, Inc. | 7100-000 | N/A | 884.53 | 884.53 | 434.13 |
| 33 | McKesson Corporation | 7100-000 | N/A | 1,339,901.96 | 1,339,901.96 | 657,624.20 |
| 35 | Dixon Hughes PLLC | 7100-000 | N/A | 4,155.00 | 0.00 | 0.00 |
| 36 | Red Lion Hotel Redding | 7100-000 | N/A | 1,063.22 | 0.00 | 0.00 |
| 37 | Masimo Americas, Inc. | 7100-000 | N/A | 29,290.80 | 0.00 | 0.00 |
| 38 | Unum Life Insurance Company of America | 7100-000 | N/A | 66.35 | 66.35 | 32.56 |
| 39 | Medefficiency, Inc. | 7100-000 | N/A | 8,070.00 | 0.00 | 0.00 |
| 40 | Southwestern Bell Telephone Company (AT&T) | 7100-000 | N/A | 25,282.74 | 0.00 | 0.00 |
| 41 | Proclaim America, Inc. | 7100-000 | N/A | 5,518.63 | 5,518.63 | 2,708.54 |
| 42 | Vinson & Elkins L.L.P. | 7100-000 | 11,617.39 | 11,617.39 | 10,000.00 | 4,908.00 |
| 43 | American IV Systems, Inc. | 7100-000 | N/A | 1,159.54 | 0.00 | 0.00 |
| 44 | Health Information Associates | 7100-000 | N/A | 59,492.57 | 0.00 | 0.00 |
| 45 | Redding Medical Center, Inc. | 7100-000 | unknown | 4,326,391.53 | 4,326,391.53 | 2,123,393.98 |
| 46 | SBC Internet Services, Inc. | 7100-000 | N/A | 15,008.01 | 0.00 | 0.00 |
| 47 | CIT Technology Financing Services, Inc. | 7100-000 | 18,209.93 | 252,207.52 | 0.00 | 0.00 |
| 48U | DCS Global Systems, Inc. | 7100-000 | N/A | N/A | 100,965.88 | 49,554.08 |
| 49 | PriceWaterHouseCoopers LLP | 7100-000 | N/A | 168,500.00 | 82,915.00 | 40,694.70 |
| 50 | bioMerieux, Inc. | 7100-000 | N/A | 3,501.89 | 0.00 | 0.00 |
| 52 | Beckman Coulter, Inc. | 7100-000 | N/A | 10,955.98 | 0.00 | 0.00 |
| 53 | Gjerset & Lorenz LLP | 7100-000 | N/A | 44,578.56 | 0.00 | 0.00 |
| 54 | Bell South Long Distance, Inc. | 7100-000 | N/A | 13,433.13 | 13,433.13 | 6,592.98 |
| 55 | Ogletree Deakins Nash et al | 7100-000 | N/A | 11,609.53 | 4,855.23 | 2,382.95 |
| 56 | De Lage Landen Financial Services, Inc. | 7100-000 | 251,457.00 | 37,118.45 | 37,118.45 | 18,217.74 |
| 57U | MCL Associates, Inc. | 7100-000 | N/A | 1,395,332.68 | 572,085.53 | 280,779.71 |
| 58 | Estate of Jerry Carswell | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 60 | Cameron Park Plaza LP & Yuba Street Prop | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61 | Softchoice Corporation | 7100-000 | N/A | 7,913.31 | 7,913.31 | 3,883.85 |
| 62 | Philips Medical Systems North America Co | 7100-000 | N/A | 652,842.22 | 122,791.72 | 60,266.20 |
| 63 | Siemens Medical Solutions USA, Inc. | 7100-000 | N/A | 56,768.02 | 56,768.02 | 27,861.76 |
| 64 | Connie Harton, et al. | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |

| 65 | Microsoft Corporation & Microsoft Licensing | 7100-000 | 15,879.00 | 282,712.18 | 266,833.18 | 130,961.79 |
|---|---|---|---|---|---|---|
| 66 -2 | Amegy Bank of Texas, N.A. | 7100-000 | unknown | 5,071,594.96 | 5,071,594.96 | 2,489,139.99 |
| 67 | Amegy Bank of Texas, N.A. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 67 -2 | Amegy Bank of Texas, N.A. | 7100-000 | N/A | 1,384,320.06 | 1,384,320.06 | 679,424.61 |
| 69 | Charles W. Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 70 | Shasta Regional Medical Center LLC | 7100-000 | N/A | 30,000,000.00 | 0.00 | 0.00 |
| 71 | Connie Harton, et al. | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 72 | Marsh USA, Inc. | 7100-000 | 19,496.00 | 46,600.00 | 43,564.00 | 21,381.22 |
| 73 | Travelers Indemnity Company & Affiliates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 74 | Olympus America Inc. | 7100-000 | N/A | 51,398.08 | 0.00 | 0.00 |
| 75 | Oscar J. Barahona, Sr & Maria C. Medina | 7100-000 | 0.00 | 1,900,000.00 | 1,900,000.00 | 932,520.44 |
| 76 | U. S. Bancorp Manifest Funding Service | 7100-000 | N/A | 37,750.87 | 0.00 | 0.00 |
| 77 | Connie Harton, et al. | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 79U | Perot Systems Corporation | 7100-000 | N/A | 25,741,749.65 | 1,500,000.00 | 736,200.35 |
| 80 | U. S. Bankruptcy Court - Coliseum Transfer, Inc. | 7100-001 | N/A | 158,984.93 | 158,984.93 | 78,029.84 |
| 81 | Healthcare Financial Solutions, LLC | 7100-000 | unknown | 97,066,721.21 | 3,676,387.91 | 1,804,372.05 |
| 82 | GE HFS, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 82 -2 | GE HFS, LLC | 7100-000 | N/A | 1,863,829.30 | 1,863,829.30 | 914,767.86 |
| 83 | Siemens Medical Solutions USA, Inc. | 7100-000 | N/A | 317,310.67 | 317,310.67 | 155,736.15 |
| 84U | Siemens Financial Services, Inc. | 7100-000 | 0.00 | N/A | 251,452.54 | 123,412.97 |
| 85 | Hilton Garden Inn | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 86 | Barbakow Associates, Inc. | 7100-000 | N/A | 74,092.50 | 74,092.50 | 36,364.62 |
| 87 | MPT Development Services, Inc. | 7100-000 | N/A | N/A | 3,000,347.00 | 1,472,571.01 |
| 88 | MPT of Shasta L.P. | 7100-000 | N/A | N/A | 1,569,633.00 | 770,376.24 |
| 89 | MPT of Twelve Oaks, L.P. | 7100-000 | N/A | N/A | 10,626,527.00 | 5,215,501.94 |
| 91 | Estate of Sarita Johnson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 92 | Estate of Sarita Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 93 | Estate of Sarita Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 94 | Vital Care Reps, Inc. | 7200-000 | N/A | 4,364.03 | 0.00 | 0.00 |
| 95 | Diagnostica Stago, Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 95 -2 | Diagnostica Stago, Inc. | 7200-000 | N/A | 10,393.49 | 0.00 | 0.00 |
| 96 | Silver Point Finance, LLC | 7200-000 | unknown | 35,000,000.00 | 0.00 | 0.00 |
| 97 | Sprint Nextel - Distributions | 7200-000 | N/A | 2,203.77 | 2,203.77 | 0.00 |
| 98U | Texas Comptroller of Public Accounts | 7100-000 | N/A | N/A | 2,123.58 | 1,042.25 |

| 103 | Reed Smith LLP | 7200-000 | N/A | 8,422.38 | 0.00 | 0.00 |
| 105 | TW Telecom, Inc. | 7200-000 | N/A | 2,139.83 | 0.00 | 0.00 |
| 107 | Steris Corporation | 7200-000 | N/A | 11,694.07 | 0.00 | 0.00 |
| 108 | Terry H. Linn IRA | 7100-000 | 200,000.00 | 203,422.22 | 172,908.89 | 84,863.72 |
| 109 | Marsh USA, Inc. | 7200-000 | N/A | 12,032.00 | 0.00 | 0.00 |
| 111 | Coliseum Transfer, inc. | 7200-000 | N/A | 488.00 | 0.00 | 0.00 |
| 112 | Political Action Committee Services LLC | 7200-000 | N/A | 7,260.00 | 0.00 | 0.00 |
| 114 | Diagnostica Stago, Inc. | 7200-000 | N/A | 39,812.23 | 0.00 | 0.00 |
| 115 | Travelers Indemnity Company & Affiliates | 7200-000 | N/A | 2,423.00 | 0.00 | 0.00 |
| FITU | EFTPS | 7100-000 | N/A | N/A | 41,810.00 | 20,520.36 |
| 69-2UA | Charles W. Johnson | 7100-000 | 450,000.00 | 209,050.00 | 151,247.67 | 74,232.39 |
| 69-2UB | Charles W. Johnson | 7100-000 | 0.00 | N/A | 457,581.92 | 224,581.31 |
| 82/02 | Estate of Shanna Furr | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 82/03 | GE Business Financial Services Inc. | 7100-000 | N/A | 1,049,117.74 | 0.00 | 0.00 |
| 83/01 | Fisher Scientific | 7100-000 | N/A | 1,695.31 | 1,695.31 | 832.06 |
| 83/03 | GE Business Financial Services Inc. | 7100-000 | unknown | 1,049,117.74 | 0.00 | 0.00 |
| FICAEEU | EFTPS | 7100-000 | N/A | N/A | 12,961.10 | 6,361.31 |
| FICAERU | EFTPS | 7100-000 | N/A | N/A | 12,961.10 | 6,361.31 |
| MEDIEEU | EFTPS | 7100-000 | N/A | N/A | 3,031.23 | 1,646.52 |
| MEDIERU | EFTPS | 7100-000 | N/A | N/A | 3,031.23 | 1,487.74 |
| NOTFILED | CD Capital | 7100-000 | 18,340.00 | N/A | N/A | 0.00 |
| NOTFILED | Cowles, Maria | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DIMENSION DATA | 7100-000 | 16,069.20 | N/A | N/A | 0.00 |
| NOTFILED | Doman, Patricia Samie A. Randle, Jr. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FED EX | 7100-000 | 142.03 | N/A | N/A | 0.00 |
| NOTFILED | Fisk Electric Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GE Business Financial Services, Inc. fka Merrill | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GE Business Financial Services, Inc. fka Merrill | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GE Business Financial Services, Inc. fka Merrill | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GE Fetal Monitors | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GE QS System | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | General Electric Capital Corporation | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | General Electric Capital Corporation | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | General Electric Capital Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | General Electric Capital Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gowan, Inc. Mech & Sheet Metal Contractors | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Great America Leasing Corporation | 7100-000 | 8.00 | N/A | N/A | 0.00 |
| NOTFILED | Great America Leasing Corporation | 7100-000 | 297.00 | N/A | N/A | 0.00 |
| NOTFILED | HCSG Cardiovascular Resources, Inc. do Faubus, | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HERRING DESIGN | 7100-000 | 6,791.72 | N/A | N/A | 0.00 |
| NOTFILED | Herring Design, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hitachi Capital America Corp a/k/a | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hitachi Capital America Corp a/k/a | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hitachi Capital America Corp a/k/a | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hitachi Capital America Corp. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IBM Credit | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | IBM Credit | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | IBM Credit | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | IBM Credit | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | IBM Credit | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KRONOS | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Marcap | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MedeFinance | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Metrocrest Hospital Authority | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | On Assignment | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Siemens Financial Services, Inc. | 7100-000 | 257,137.00 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES, INC | 7100-000 | 1,713.68 | N/A | N/A | 0.00 |
| NOTFILED | Thomas, Amanda S. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TKI Axiom | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TKI Rollingwood | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Valerie Roberts Indiv. and as Administratrix of Estate | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WINSTON & STRAWN LLP | 7100-000 | 86,258.57 | N/A | N/A | 0.00 |
| NOTFILED | WORLDWIDE EXPRESS (DHL) | 7100-000 | 15.87 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,362,452.58 | $229,323,322.13 | $48,290,293.01 | $23,699,964.28 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12180 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HOSPITAL PARTNERS OF AMERICA INC. | **Filed (f) or Converted (c):** 11/21/08 (c) |
| fka OrthoNeuro Corporation | **§341(a) Meeting Date:** 12/18/08 |
| **Period Ending:** 01/09/20 | **Claims Bar Date:** 03/18/09 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on Hand<br>  Petty Cash | 400.00 | 308.46 | | 308.46 | FA |
| 2 | Bank Accounts-Wachovia<br>  Account xxxxxxxxx3428 $83,366.82 Received<br>$92,584.41<br>  Account xxxxxxxxx3431 $      0.00<br>  Account xxxxxxxxx3444 $      0.00 | 83,366.82 | 92,584.41 | | 92,584.41 | FA |
| 3 | Bank Accounts-Bank of America<br>  Account No.: xxxxxxxxx2055 | 1,721.72 | 0.00 | | 0.00 | FA |
| 4 | Stock and Business Interests<br>  100% Ownership Interest in the following:<br>**Austin Surgical Hospital Holdings, Inc.<br>$12,519,000.00 **[Sale of GP Interest $350,000.00<br>Asset  No.: 24]<br>MSH Management, Inc. $0.00<br>NDH Holdings, LLC $0.00<br>NDH Medical GP, LLC $0.00<br>NDHR Management, LLC $0.00<br>River Oaks Holdings, Inc. $0.00<br>River Oaks Medical Center Management, Inc.<br>$6,550,000.00 (Jeff Burtch is trustee-the asset has no<br>value)<br>SJ Medical Center Management, LLC $18,920,000.00<br>Excess equity from SJ Medical Management, LLC<br>case initially at approximately $15 million depending<br>on the amount of professional fees in the SJ Medical<br>Mgt. case. Surplus distribution expected from HPA is<br>$16,350,075.58. Actual Received $16,344,731.49 +<br>$360.83<br>Note: There were two escrow accounts that the buyer<br>funded for $18 million. By the initial date of August<br>2011, the buyer was required to submit a schedule of<br>any chargebacks to the esrow account. They did, and<br>after several months of verification and negotiations by<br>the trustee and his accountants, the initial escrow<br>account demand was settled at $7,453,612. This | 66,290,000.00 | 32,072,239.00 | | 16,345,092.32 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Period Ending:** 01/09/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 11/21/08 (c)
**§341(a) Meeting Date:** 12/18/08
**Claims Bar Date:** 03/18/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | leaves approximately $10.5 remaining in the escrow account that is subject to reconciliation in November 2012.  On October 31,2012, IASIS notified the trustee that it had indemnity claims against the escrow account. The trustee has since engaged an actuary to assist in the resolution of this matter. They are currently waiting for documentation from IASIS to review and then reply to their claim.<br>SRMC Management, Inc. $16,280,000.00(In bankruptcy in CA with other trustee-this asset has no value)<br>**Surgical Hospital of Austin Management, Inc. $21,000.00 **[Sale of GP Interest  $350,000.00 Asset No.: 26] | | | | | |
| 5 | Accounts Receivable<br>   Intercompany Receivable-RHD Memorial Medical Center $67,548.10 (This is not presumed collectible as the hospital is out of business)<br>Intercompany Receivable-Trinity Medical Center $169,405.40 (included as part of Trinity sale see asset #4)<br><br>Intercompany Receivable-River Oaks Hospital (Pre-Bankruptcy) $32,218,223.86 (This asset has no value- company is in bankruptcy)<br>[Trustee Value of this Receivable is $00] - Claims filed in River Oaks Medical Center, LP, Case No.: 08-11354 $32,218,223.86 & River Oaks Holdings, Inc., Case No.: 08-11264 $32,218,223.86<br><br>Intercompany Receivable-River Oaks Hospital (Post-Bankruptcy) $45,622.71 (No value the company is in bankruptcy)<br><br>Intercompany Receivable-Shasta Regional Medical Center $17,669,649.84 (No value. This company is in | 55,948,866.05 | 3,000,000.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-12180 | Trustee: | (500670) | Alfred T. Giuliano, Trustee (DE) |
|---|---|---|---|---|
| Case Name: | HOSPITAL PARTNERS OF AMERICA INC. | Filed (f) or Converted (c): | 11/21/08 (c) | |
| | fka OrthoNeuro Corporation | §341(a) Meeting Date: | 12/18/08 | |
| Period Ending: 01/09/20 | | Claims Bar Date: | 03/18/09 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | bankruptcy)<br>Note: Intercompany Receivable-St. Joseph Medical Center $3,711,704.65 (Settled at $3,000,000.00 Order at Docket No.: 503 & 622). The schedules of assets and liabilities filed by Hospital Partners of America disclosed a number of accounts receivable owed to HPA by various entities, one of which is owned by SJ Medical in the amount of $3,711,704.65. The Trustee and SJ Medical agreed that the SJ Medical A/R shall be $3,000,000.00 and would be paid by SJ Medical to the Trustee for the HPA Chapter 7 Estate. However, this stipulation was modified stating that the payment of the SJ Medical A/R shall be made to the estate of the Debtor entity SJ Medical Center Management, LLC 08-12181, not Hospital Partners of America, Inc. [Docket No.: 622]<br>Intercompany Receivable-Austin Surgical Hospital $385,495.62. (Released as part of sale to Symbion)<br>Debt Guarantee Fees- Austin Surgical Hospital $275,342.37 (Intangible asset - No Value)<br>Debt Guarantee Fees-River Oaks Hospital $550,507.31 (No value the company is in bankruptcy)<br>Debt Guarantee Fees-Shasta Regional Medical Center $638,751.19 (No value the company is in bankruptcy)<br>Debt Guarantee Fees-St. Joseph Medical Center $216,615.00 (Intangible asset - No Value) | | | | | |
| 6 | Machinery, Fixtures, and Business Equipment<br>    Computer Network Equipment $65,232.37<br>Telephone System & Copiers $266,232.19<br>Office Equipment, Furniture & Computers $764,757.53<br>Acc Depreciation-Computer Network Equipment [$15,656.24]<br>Acc Depreciation-Telephone System & Copiers [$141,383.65]<br>Acc Depreciation-Office Equipment, Furniture & Computers [$694,593.63] | 244,588.57 | 39,990.00 | | 40,000.00 | FA |

Exhibit 8
Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 08-12180
Case Name: HOSPITAL PARTNERS OF AMERICA INC.
 fka OrthoNeuro Corporation
Period Ending: 01/09/20

Trustee: (500670) Alfred T. Giuliano, Trustee (DE)
Filed (f) or Converted (c): 11/21/08 (c)
§341(a) Meeting Date: 12/18/08
Claims Bar Date: 03/18/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Trustee sold all of above equipment, office furniture and computers for $15,000 pursuant to court order [Docket No.: 358]<br><br>Sale of servers at Perot Systems to SJMC (two of these may belong to Trinity and may not be able to be sold to SJMC) -sale price including possible two Trinity computers is $24,990.00 - Received $25,000.00 [Docket No.: 505] | | | | | |
| 7 | Prepayments, Deposits, CD, A/R<br> Prepaid Insurance $8,166.00 See asset #8<br>Prepaid Rent $11,095.00 (No value - offset by rejection damages and post petition rent)<br><br>Prepaid Maintenance Contracts $5,062.50 (No value-offset by rejection damages or used during Chapter 11)<br>Deposits for Rent & Equipment Financing $57,080.96 (No detail provided but in conversations with Chris Shea in house general counsel - any deposits were either received post petition or offset by rejection damages and/or post petition charges)<br><br>Monroe Hospital Receivable $835,000.00 Reserve for Monroe Hospital Receivable minus $132,750.00 Received $885,000.00 re: Consent Judgment 10/31/06. Trustee settled this matter [Docket No.: 750] Investments in Certificates of Deposits (backing for Letters of Credit) $1,000,000.00<br>Worker's Comp $200,000.00 - Settled (LC Proceeds, Escrow Deposits & Audit Credits) with Travelers [Adversary No.: 10-51050] and Amegy. Received $1,225,840.00 [Docket No.: 768]<br><br>Organizational Costs - Shasta $124,050.00 (no value) Accumulated Amortization-Organizational Costs ($88,902.51) (no value) | 1,818,801.95 | 500,000.00 | | 2,110,840.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12180 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HOSPITAL PARTNERS OF AMERICA INC. | **Filed (f) or Converted (c):** 11/21/08 (c) |
| fka OrthoNeuro Corporation | **§341(a) Meeting Date:** 12/18/08 |
| **Period Ending:** 01/09/20 | **Claims Bar Date:** 03/18/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | **See Asset No.: 13 for Professional Fee Prepayments | | | | | |
| 8 | Insurance refunds  (u)<br>  Received from Austin an installment of $19,263.09 in 2/09 & received two payments $9,487.18 on 3/30/09 and  4/17/09  respectively which are the first two of four installments for a total of [$37,948.72].  Received balance of $18,974.36 on 6/12/09.<br>Unum Fund Administrator [Policy 45273 $108.83 & Policy 400886 $1,401.05] Remaining funds from 2007 Marsh USA Cancellation of WC coverage effective 11/20/08 $2,723.00 & $16,178.25 Cancellation of coverage on Shasta effective 11/01/08. [$2,723.00 + $16,178.25 = $18,901.25]<br>Marsh USA - refund of overpayment re: Lexington Insurance for Austin Surgical Hospital $3,176.13<br><br>AFCO for St. Joseph Medical Center Received $296,190.57.<br>Due an insurance reimbursement from Trinity for $22,439.78 Paid 6/11/09.<br><br>3/7/11 - Received $79,510.72 turnover from Court re: Premium Financing Refund from AFCO Credit Corp Zurich American Insurance Company Policy No.: M01842142200100001 $202.80<br>Providence Insurance & Administrative Services $55.08<br><br>Zurich American Insurance Co. Received $5,000.00 (Re: Trinity MC after Sale) | 407,278.93 | 407,278.93 | | 484,198.02 | FA |
| 9 | Seller Rebates  (u)<br>  Broadlane, Inc. Quarter ending July 31, 2008 | 21.12 | 21.12 | | 21.12 | FA |
| 10 | Bank Accounts - Wachovia  (u)<br>  Professional Trust Account Set-up<br>Account Ending 4496 | 93,302.87 | 93,302.87 | | 93,302.87 | FA |
| 11 | Retainers  (u)<br>  Sheehy, Ware & Pappas $13,491.36 | 10,000.00 | 10,000.00 | | 37,592.06 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12180

**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.

fka OrthoNeuro Corporation

**Period Ending:** 01/09/20

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/21/08 (c)

**§341(a) Meeting Date:** 12/18/08

**Claims Bar Date:** 03/18/09

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | 909 Fannin, Suite 2500 Houston, TX 77010 713-951-1000 Contact: Ken Brosch Pachulski Stang Ziehl & Jones LLP $24,100.70. Initial refund see asset #13. Moore Van Allen Retainer $20,823.74 (Applied to Chapter 7 Fee Application) | | | | | |
| 12 | Tax Refunds  (u) United States Treasury - Form 940 for Period of December 2008 $1.08 | 1.08 | 1.08 | | 1.08 | FA |
| 13 | Prepaid Professional fees Klee Tuchin - $408,691.70 Pachulski Stang - $70,000.00 (Refer to Asset No.: 7 for balance of scheduled assets) | 856,060.96 | 478,691.70 | | 478,691.70 | FA |
| 14 | Preferences  (u) | 195,214.71 | 195,214.71 | | 273,624.62 | FA |
| 15 | Miscellaneous Refunds  (u) AT&T Refund Account No.: 704M373806001 $29.01 Soft Choice Credit on Account $13,136.54 (TAC Letter 2/01/10) | 29.01 | 29.01 | | 29.01 | FA |
| 16 | Lien Receivable  (u) Received a call from Jennifer (530-243-8008) that a lien would be paid to HPA for service previously provided by Shasta. Shasta advised her that the a/r actually belonged to HPA. The total lien is for $3,000.00 Interest for two years from the date of service is $360.00 calculated at 6% from 9/13/07. Full and Final Settlement received re: McLean v. Progressive $3,360.00 Full and Final Settlement received re: Shasta v. Scott Rockemann $1,005.00 Full and Final Settlement received re: Shasta v. | 3,360.00 | 3,360.00 | | 6,051.50 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12180

**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation

**Period Ending:** 01/09/20

**Trustee:** (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/21/08 (c)

**§341(a) Meeting Date:** 12/18/08

**Claims Bar Date:** 03/18/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Michelle Dirks $1,686.50 | | | | | |
| 17 | Tax Refunds (u)<br>State of California Franchise Tax Board<br>Refund of overpayment from 2007 & 2008 $1,350.00 | 1,350.00 | 1,350.00 | | 1,350.00 | FA |
| 18 | Possible D&O Action (u)<br>Special counsel has been appointed and investigated a possible D&O cause of action. They have determined that the estate does not have a cause of action against the D&O's.<br>National Union Fire Insurance Company of Pittsburgh, PA Liability Policy No.: 385-79-53<br>Stip and order for relief from automatic stay, to the extend applicable, permitting the advancement of defense costs, under the debtors' directors and officers liability insurance policy [Docket No.: 648] | 0.00 | 0.00 | | 0.00 | FA |
| 19 | ADP Refund (u)<br>ADP refund<br>Trustee settled and released all claims when the preference was settled with ADP | 1,427.40 | 1,427.40 | | 0.00 | FA |
| 20 | Fraudulent Conveyances (u)<br>Counsel and accountants are investigating bringing fraudulent conveyance actions against companies that were paid by HPA for direct invoices of insolvent affiliates.<br>Trustee filed these complaints along with the preference matters in asset #14 above. | 0.00 | 0.00 | | 0.00 | FA |
| 21 | Stock & Busines Interests - Case No.: 08-12184<br>Scheduled Value Listed as Undetermined<br>Scheduled Asset transferred from Trinity MC Management, LLC Case No.: 08-12184 Pursuant to Order substantively consolidating cases [Docket No.: 805]<br>71% Membership Interest in Trinity MC, LLC<br>Trinity MC Management, LLC $12,000,000.00<br>(Trustee sold this asset for $11,500,000.) | Unknown | 11,500,000.00 | | 11,500,000.00 | FA |

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 08-12180 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** HOSPITAL PARTNERS OF AMERICA INC. | **Filed (f) or Converted (c):** 11/21/08 (c) |
| fka OrthoNeuro Corporation | **§341(a) Meeting Date:** 12/18/08 |
| **Period Ending:** 01/09/20 | **Claims Bar Date:** 03/18/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 22 | Licenses,Franchises&Gen Intangibles 08-12184<br>  Scheduled Value Listed as Undetermined<br>Scheduled Asset transferred from Trinity MC<br>Management, LLC Case No.: 08-12184 Pursuant to<br>Order substantively consolidating cases [Docket No.:<br>805]<br>Management Agreement between Trinity MC<br>Management, LLC and Trinity MC, LLC - included as<br>part of sale in asset #1 above. | Unknown | 1.00 | | 0.00 | FA |
| 23 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 24 | Stock & Busines Interests - Case No.:08-12183<br>  Austin Surgical Hospital Holdings, Inc.<br>Scheduled Value Listed as Undetermined<br>Scheduled Asset transferred from Austin Surgical<br>Hospital Holdings, Inc. Case No.: 08-12183 Pursuant<br>to Order substantively consolidating cases [Docket<br>No.: 805]<br>90.75%  (Actual 98.88%) Limited Partnership interest<br>in Surgical Hospital of Austin, L.P.<br>Sold to Austin Surgical Holdings, LLC [$346,080.00 =<br>98.88% of $350,000.00] | Unknown | 3,926.86 | | 346,080.00 | FA |
| 25 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 26 | Stock & Busines Interests - Case No.: 08-12182<br>  Surgical Hospital of Austin Management, Inc.<br>Scheduled Value Listed as Undetermined<br>Scheduled Asset transferred from Surgical Hospital of<br>Austin Management, Inc. Case No.: 08-12182<br>Pursuant to Order substantively consolidating cases<br>[Docket No.: 805]<br>1.03% (Actual 1.12%) GENERAL PARTNERSHIP<br>INTEREST IN SURGICAL HOSPITAL OF AUSTIN,<br>L.P.<br>Sold to Austin Surgical Holdings, LLC [$3,920.00 =<br>1.12% of $350,000.00] | Unknown | 3,605.00 | | 3,920.00 | FA |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12180

**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.

fka OrthoNeuro Corporation

**Period Ending:** 01/09/20

**Trustee:** (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/21/08 (c)

**§341(a) Meeting Date:** 12/18/08

**Claims Bar Date:** 03/18/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | Licenses, Franchises&General Intanibles-08-12182<br>  Surgical Hospital of Austin Management, Inc.<br>Scheduled Value Listed as Undetermined<br>Scheduled Asset transferred from Surgical Hospital of<br>Austin management, Inc. Case No.: 08-12182<br>Pursuant to Order substantively consolidating cases<br>[Docket No.: 805]<br>Management agreement between Surgical Hospital of<br>Austin Management, Inc. and Surgical Hospital of<br>Austin, L.P.<br>Sold to Austin Surgical Holdings, LLC<br>See asset #1. | Unknown | 0.00 | | 0.00 | FA |
| 28 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 29 | Retainer - Alverez & Marsal  (u)<br>  Alvarez & Marshal Holdings, LLC, 600 Lexington<br>Avenue, New York, NY 10022 $229,286.39 &<br>$26,508.10 | 26,508.10 | 26,508.10 | | 255,794.49 | FA |
| 30 | Personal Property/Records  (u) | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 31,077.53 | FA |
| 31 | **Assets**   **Totals** (Excluding unknown values) | **$125,982,299.29** | **$48,429,839.65** | | **$32,100,559.19** | **$0.00** |

**Major Activities Affecting Case Closing:**

06/30/19 - The Trustee's final report was approved and distribution was made to creditors.  The Trustee is currently waiting for the outstanding checks to clear and the bank statment to reflect a $0.00 balance.  The trustee's distribution report will be filed at that time.

**Initial Projected Date Of Final Report (TFR):**   November 30, 2013          **Current Projected Date Of Final Report (TFR):**   December 1, 2017  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 8,753,920.42 | | 8,753,920.42 |
| 02/18/13 | 50101 | HILL ARCHIVE | Invoice No.: 015635 Storage for Period of March 2013 | 2410-000 | | 182.76 | 8,753,737.66 |
| 03/06/13 | {29} | Alvarez & Marsal Holdings, LLC | Turnover Balance of Retainer | 1229-000 | 26,508.10 | | 8,780,245.76 |
| 03/25/13 | 50102 | HILL ARCHIVE | Invoice No.: 015918 Storage for Period of April 2013 | 2410-000 | | 182.76 | 8,780,063.00 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.49 | 8,780,036.51 |
| 04/16/13 | 50103 | HILL ARCHIVE | Invoice No.: 016187 Storage for Period of May 2013 | 2410-000 | | 182.76 | 8,779,853.75 |
| 04/16/13 | 50104 | INTERNATIONAL SURETIES LTD | Bond No.: 016038961 for Period of 06/16/13 - 06/16/14 | 2300-000 | | 17,600.00 | 8,762,253.75 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.01 | 8,762,213.74 |
| 05/20/13 | 50105 | HILL ARCHIVE | Invoice No.: 016439 Storage for Period of June 2013 | 2410-000 | | 182.76 | 8,762,030.98 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.29 | 8,762,018.69 |
| 06/19/13 | 50106 | HILL ARCHIVE | Invoice No.: 016702 Storage for Period of July 2013 | 2410-000 | | 182.76 | 8,761,835.93 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.80 | 8,761,825.13 |
| 07/17/13 | 50107 | HILL ARCHIVE | Invoice No.: 016978 Storage for Period of August 2013 | 2410-000 | | 182.76 | 8,761,642.37 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.42 | 8,761,629.95 |
| 08/20/13 | 50108 | HILL ARCHIVE | Invoice No.: 017224 Storage for Period of September 2013 | 2410-000 | | 182.76 | 8,761,447.19 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.01 | 8,761,436.18 |
| 09/16/13 | 50109 | HILL ARCHIVE | Invoice No.: 017467 Storage for Period of October 2013 | 2410-000 | | 182.76 | 8,761,253.42 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.36 | 8,761,243.06 |
| 10/16/13 | 50110 | HILL ARCHIVE | Invoice No.: 017747 Storage for Period of November 2013 | 2410-000 | | 182.76 | 8,761,060.30 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.50 | 8,761,048.80 |
| 11/18/13 | 50111 | HILL ARCHIVE | Invoice No.: 018002 Storage for Period of December 2013 | 2410-000 | | 182.76 | 8,760,866.04 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 8,760,856.04 |
| 12/17/13 | 50112 | HILL ARCHIVE | Invoice No.: 018258 Storage for Period of January 2014 | 2410-000 | | 182.76 | 8,760,673.28 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.87 | 8,760,662.41 |
| 01/17/14 | 50113 | HILL ARCHIVE | Invoice No.: 018526 Storage for Period of February 2014 | 2410-000 | | 182.76 | 8,760,479.65 |

Subtotals :     $8,780,428.52     $19,948.87

Exhibit 9

## Form 2
Page: 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 8,760,469.65 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 8,760,459.65 |
| 03/04/14 | 50114 | HILL ARCHIVE | Invoice No.: 018784 Storage for Period of March 2014 | 2410-000 | | 182.76 | 8,760,276.89 |
| 03/18/14 | 50115 | HILL ARCHIVE | Invoice No.: 019045 Storage for Period of April 2014 | 2410-000 | | 182.76 | 8,760,094.13 |
| 03/19/14 | 50116 | Fox Rothschild LLP | Sixth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of 11/01/2011 to 12/31/2013 [Docket No.: 900] | | | 184,547.92 | 8,575,546.21 |
| | | | Sixth Fee Application for Compensation of Professional Fees for Period of 11/01/2011 to 12/31/2013            180,504.75 | 3210-000 | | | 8,575,546.21 |
| | | | Sixth Fee Application for Reimbursement of Expenses for Period of 11/01/2011 to 12/31/2013            4,043.17 | 3220-000 | | | 8,575,546.21 |
| 04/28/14 | 50117 | HILL ARCHIVE | Invoice No.: 019301 Storage for Period of May 2014 | 2410-000 | | 184.33 | 8,575,361.88 |
| 05/20/14 | 50118 | HILL ARCHIVE | Invoice No.: 019563 Storage for Period of June 2014 | 2410-000 | | 183.13 | 8,575,178.75 |
| 06/05/14 | 50119 | International Sureties, Ltd. | Bond No.: 016038961 for Period of 06/16/14 - 06/16/15 | 2300-000 | | 17,600.00 | 8,557,578.75 |
| 06/19/14 | 50120 | HILL ARCHIVE | Invoice No.: 019839 Storage for Period of July 2014 | 2410-000 | | 183.13 | 8,557,395.62 |
| 07/16/14 | 50121 | HILL ARCHIVE | Invoice No.: 020115 Storage for Period of August 2014 | 2410-000 | | 183.13 | 8,557,212.49 |
| 08/19/14 | 50122 | HILL ARCHIVE | Invoice No.: 020397 Storage for Period of September 2014 | 2410-000 | | 183.13 | 8,557,029.36 |
| 09/02/14 | 50123 | Montgomery McCracken Walker & Rhoads, LLP | Mediation Charge re: September 10, 2014 | 3721-000 | | 3,000.00 | 8,554,029.36 |
| 09/17/14 | 50124 | HILL ARCHIVE | Invoice No.: 020681 Storage for Period of October 2014 | 2410-000 | | 183.13 | 8,553,846.23 |
| 10/20/14 | 50125 | HILL ARCHIVE | Invoice No.: 020961 Storage for Period of November 2014 | 2410-000 | | 183.13 | 8,553,663.10 |
| 11/17/14 | 50126 | HILL ARCHIVE | Invoice No.: 021238 Storage for Period of | 2410-000 | | 183.13 | 8,553,479.97 |

| | | Subtotals : | $0.00 | $206,999.68 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Taxpayer ID #:** **-***1189
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******0966 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | December 2014 | | | | |
| 12/15/14 | 50127 | HILL ARCHIVE | Invoice No.: 021517 Storage for Period of January 2015 | 2410-000 | | 183.13 | 8,553,296.84 |
| 01/16/15 | 50128 | HILL ARCHIVE | Invoice No.: 021799 Storage for Period of February 2015 | 2410-000 | | 183.13 | 8,553,113.71 |
| 01/26/15 | 50129 | Fox Rothschild LLP | Seventh Fee Application for Professional Fees and Reimbursement of Expenses for Period 01/01/14 - 09/30/14 [Docket No.: 913] | | | 87,520.41 | 8,465,593.30 |
| | | | 7th Fee Application for Professional Fees for Period 01/01/14 - 09/30/14 | 86,495.00 | 3210-000 | | 8,465,593.30 |
| | | | 7th Fee Application for Reimbursement of Expenses for Period 01/01/14 - 09/30/14 | 1,025.41 | 3220-000 | | 8,465,593.30 |
| 02/16/15 | 50130 | HILL ARCHIVE | Voided - Invoice No.: 022084 Stoarge for Period of March 2015 Voided on 02/16/15 | 2410-004 | | 183.13 | 8,465,410.17 |
| 02/16/15 | 50130 | HILL ARCHIVE | Voided - Invoice No.: 022084 Stoarge for Period of March 2015 Voided: check issued on 02/16/15 | 2410-004 | | -183.13 | 8,465,593.30 |
| 02/17/15 | 50131 | HILL ARCHIVE | Invoice No.: 0179486 Shred (489) Containers | 2420-000 | | 3,088.04 | 8,462,505.26 |
| 03/02/15 | | SJ Medical Center Management LLC | Reimbursement re: First Fee Application for Compensation of Professional Fees and Reimbursement of Expenes for Period of March 15, 2010 - November 8, 2010 [Check No.: 10174 12/17/10] | | | -389,721.67 | 8,852,226.93 |
| | | COZEN O'CONNOR | Reimbursed by SJ Medical Center Management, LLC re: First Fee Application for Compensation of Professional Fees for Period of March 15, 2010 - November 8, 2010 [Docket No.: 664] | -369,579.50 | 3210-000 | | 8,852,226.93 |
| | | COZEN O'CONNOR | Reimbursed by SJ Medical Center Management, LLC re: | -20,142.17 | 3220-000 | | 8,852,226.93 |

Subtotals :  $0.00  $-298,746.96

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM   V.14.60

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 4

| Case Number: | 08-12180 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | HOSPITAL PARTNERS OF AMERICA INC. | | Bank Name: | Mechanics Bank |
| | fka OrthoNeuro Corporation | | Account: | ******0966 - Checking Account |
| Taxpayer ID #: | **-***1189 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | First Fee Application for Reimbursement of Expenes for Period of March 15, 2010 - November 8, 2010 [Docket No.: 664] | | | | | |
| 03/12/15 | | SJ Medical Center Management LLC | Reimburse HPA for Payment to Stroudwater Capitl (Check Nos.: 10142, 10190 & 11001) | | | | -70,419.30 | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of Expenses for Period of April 2011 (Check No.: 11001 HPA) | -886.71 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of Expenses for Period of February 2009 (Check No.: 10142 HPA) | -3,444.27 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of Expenses for Period of March 2009 (Check No.: 10142 HPA) | -973.30 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of Expenses for Period of April 2009 (Check No.: 10142 HPA) | -1,195.29 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of Expenses for Period of May 2009 (Check No.: 10142 HPA) | -1,508.09 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of Expenses for Period of July 2009 (Check No.: 10142 HPA) | -486.28 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of Expenses for Period of August 2009 (Check No.: 10142 HPA) | -4,817.66 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of Expenses for Period of September 2009 (Check No.: 10142 HPA) | -3,672.53 | 3732-000 | | | 8,922,646.23 |

| | | | Subtotals : | | | $0.00 | $-70,419.30 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****0966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | STROUDWATER CAPITAL | Reimbursement of<br>Expenses for Period of<br>November 2009 (Check<br>No.: 10142 HPA) | -1,583.83 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of<br>Expenses for Period of<br>January 2010 (Check<br>No.: 10190 HPA) | -4,757.50 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of<br>Expenses for Period of<br>February 2010 (Check<br>No.: 10190 HPA) | -1,381.53 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of<br>Expenses for Period of<br>March 2010 (Check No.:<br>10190 HPA) | -5,416.41 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of<br>Expenses for Period of<br>April 2010 (Check No.:<br>10190 HPA) | -2,040.23 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of<br>Expenses for Period of<br>June 2010 (Check No.:<br>10190 HPA) | -3,300.02 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of<br>Expenses for Period of<br>July 2010 (Check No.:<br>10190 HPA) | -8,032.01 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of<br>Expenses for Period of<br>August 2010 (Check No.:<br>10190 HPA) | -2,614.24 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of<br>Expenses for Period of<br>September 2010 (Check<br>No.: 10190 HPA) | -1,226.03 | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of<br>Expenses for Period of<br>November 2010 (Check<br>No.: 10190 HPA) | -8,553.83 | 3732-000 | | | 8,922,646.23 |

Subtotals :    $0.00    $0.00

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Taxpayer ID #:** **-***1189
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******0966 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | STROUDWATER CAPITAL | Reimbursement of            -594.37<br>Expenses for Period of<br>December 2010 (Check<br>No.: 10190 HPA) | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of          -4,799.46<br>Expenses for Period of<br>January 2010 (Check<br>No.: 10190 HPA) | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of          -4,320.10<br>Expenses for Period of<br>February 2010 (Check<br>No.: 10190 HPA) | 3732-000 | | | 8,922,646.23 |
| | | STROUDWATER CAPITAL | Reimbursement of          -4,815.61<br>Expenses for Period of<br>March 2010 (Check No.:<br>10190 HPA) | 3732-000 | | | 8,922,646.23 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 121.34 | 8,922,524.89 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 242.51 | 8,922,282.38 |
| 07/01/15 | 50132 | INTERNATIONAL SURETIES LTD | Bond No.: 016038961 for Period of 06/16/15 -<br>06/16/16 | 2300-000 | | 17,600.00 | 8,904,682.38 |
| 07/13/15 | 50133 | INTERNATIONAL SURETIES LTD | Balance Due re: Bond No.: 016038961 for<br>Period of 06/16/15 - 06/16/16 | 2300-000 | | 324.00 | 8,904,358.38 |
| 06/01/16 | 50134 | INTERNATIONAL SURETIES LTD | Bond No.: 016038961 for Period of 06/16/16 -<br>06/16/17 | 2300-000 | | 17,850.00 | 8,886,508.38 |
| 05/30/17 | 50135 | INTERNATIONAL SURETIES LTD | Bond No.: 016038961 for Period of 06/16/17 -<br>06/16/18 | 2300-000 | | 17,850.00 | 8,868,658.38 |
| 10/30/17 | {4} | SJ Medical Center Management<br>LLC | Equity/Excess Portion of Final Distribution<br>regarding Case No.: 08-12181 | 1129-000 | 16,344,731.49 | | 25,213,389.87 |
| 12/01/17 | {4} | SJ Medical Center Management<br>LLC | Additional Equity/Excess Fund re: Final<br>Distribution of Case No.: 08-12181 | 1129-000 | 360.83 | | 25,213,750.70 |
| 05/04/18 | 50136 | INTERNATIONAL SURETIES LTD | Portion of Blanket Bond Due for Period of<br>01/01/18 - 01/01/19 (#016026389) | 2300-000 | | 7,680.00 | 25,206,070.70 |
| 06/20/18 | | INTERNATIONAL SURETIES LTD | Turnover of Refund re: Cancellation of<br>Individual Bond | 2300-000 | | -2,518.00 | 25,208,588.70 |
| 03/25/19 | 50137 | Office of the United States Trustee | Dividend paid 100.00% on $9,750.00, U.S.<br>Trustee Quarterly Fees [Docket No.: 984] | 2950-000 | | 9,750.00 | 25,198,838.70 |
| 03/25/19 | 50138 | Alfred T. Giuliano, Chapter 7<br>Trustee | Dividend paid 100.00% on $483.79, Trustee<br>Expenses [Docket No.: 983] | 2200-000 | | 483.79 | 25,198,354.91 |
| 03/25/19 | 50139 | Alfred T. Giuliano, Chapter 7 | Dividend paid 100.00% on $986,266.78, | 2100-000 | | 986,266.78 | 24,212,088.13 |

Subtotals :      $16,345,092.32      $1,055,650.42

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Trustee | Trustee Compensation [Docket No.: 983] | | | | |
| 03/25/19 | 50140 | MOORE & VAN ALLEN PLLC | Final Distribution re: Attorney for Trustee Fees (Other Firm) [Docket No.: 966] | 3210-000 | | 4,052.50 | 24,208,035.63 |
| 03/25/19 | 50141 | United States Bankruptcy Court | Dividend paid 100.00% on $6,500.00, Clerk of the Court Costs (includes adversary and other filing fees) [Docket No.: 984] | 2700-000 | | 6,500.00 | 24,201,535.63 |
| 03/25/19 | 50142 | Office of the United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees [Docket No.: 984] | 2950-000 | | 325.00 | 24,201,210.63 |
| 03/25/19 | 50143 | Office of the United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees [Docket No.: 984] | 2950-000 | | 325.00 | 24,200,885.63 |
| 03/25/19 | 50144 | Office of the United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees [Docket No.: 984] | 2950-000 | | 325.00 | 24,200,560.63 |
| 03/25/19 | 50145 | Fox Rothschild LLP | Final Distribution re: Attorney for Trustee Expenses (Other Firm) [Docket No.: 982] | 3220-000 | | 2,843.93 | 24,197,716.70 |
| 03/25/19 | 50146 | Fox Rothschild LLP | Final Distribution re: Attorney for Trustee Fees (Other Firm) [Docket No.: 982] | 3210-000 | | 72,570.00 | 24,125,146.70 |
| 03/25/19 | 50147 | Giuliano, Miller & Co., LLC | Final Distribution re: Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 981] | 3320-000 | | 1,166.51 | 24,123,980.19 |
| 03/25/19 | 50148 | Giuliano, Miller & Co., LLC | Final Distribution re: Accountant for Trustee Fees (Trustee Firm) [Docket No.: 981] | 3310-000 | | 108,418.00 | 24,015,562.19 |
| 03/25/19 | 50149 | MCL Associates, Inc. | Dividend paid 100.00% on $56,222.07, Other Prior Chapter Administrative Expenses [Docket No.: 984] | 6990-000 | | 56,222.07 | 23,959,340.12 |
| 03/25/19 | 50150 | Microsoft Corporation & Microsoft Licensing | Dividend paid 100.00% on $38,571.33, Other Prior Chapter Administrative Expenses [Docket No.: 984] | 6990-000 | | 38,571.33 | 23,920,768.79 |
| 03/25/19 | 50151 | General Electric Healthcare Diagnostic Imaging | Dividend paid 100.00% on $99,059.95, Other Prior Chapter Administrative Expenses [Docket No.: 984] | 6990-000 | | 99,059.95 | 23,821,708.84 |
| 04/02/19 | 50152 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS Voided on 04/02/19 | 5300-004 | | 678.90 | 23,821,029.94 |
| 04/02/19 | 50152 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS Voided: check issued on 04/02/19 | 5300-004 | | -678.90 | 23,821,708.84 |
| 04/02/19 | 50153 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS Voided on 04/02/19 | 5300-004 | | 2,190.00 | 23,819,518.84 |
| 04/02/19 | 50153 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS Voided: check issued on 04/02/19 | 5300-004 | | -2,190.00 | 23,821,708.84 |
| 04/02/19 | 50154 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS Voided on 04/02/19 | 5300-004 | | 158.78 | 23,821,550.06 |

Subtotals :    $0.00    $390,538.07

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Taxpayer ID #:** **-***1189
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******0966 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/19 | 50154 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided: check issued on 04/02/19 | 5300-004 | | -158.78 | 23,821,708.84 |
| 04/02/19 | 50155 | Charles W. Johnson | Final Distribution [Docket No.: 984] | 5300-000 | | 7,922.32 | 23,813,786.52 |
| 04/02/19 | 50156 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided on 04/02/19 | 5800-004 | | 678.90 | 23,813,107.62 |
| 04/02/19 | 50156 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided: check issued on 04/02/19 | 5800-004 | | -678.90 | 23,813,786.52 |
| 04/02/19 | 50157 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided on 04/02/19 | 5800-004 | | 420.00 | 23,813,366.52 |
| 04/02/19 | 50157 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided: check issued on 04/02/19 | 5800-004 | | -420.00 | 23,813,786.52 |
| 04/02/19 | 50158 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided on 04/02/19 | 5800-004 | | 158.78 | 23,813,627.74 |
| 04/02/19 | 50158 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided: check issued on 04/02/19 | 5800-004 | | -158.78 | 23,813,786.52 |
| 04/02/19 | 50159 | Texas Comptroller of Public<br>Accounts | Final Distribution [Docket No.: 984] | 5800-000 | | 109,695.66 | 23,704,090.86 |
| 04/02/19 | 50160 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided on 04/02/19 | 7100-004 | | 6,361.31 | 23,697,729.55 |
| 04/02/19 | 50160 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided: check issued on 04/02/19 | 7100-004 | | -6,361.31 | 23,704,090.86 |
| 04/02/19 | 50161 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided on 04/02/19 | 7100-004 | | 20,520.36 | 23,683,570.50 |
| 04/02/19 | 50161 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided: check issued on 04/02/19 | 7100-004 | | -20,520.36 | 23,704,090.86 |
| 04/02/19 | 50162 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided on 04/02/19 | 7100-004 | | 1,487.74 | 23,702,603.12 |
| 04/02/19 | 50162 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided: check issued on 04/02/19 | 7100-004 | | -1,487.74 | 23,704,090.86 |
| 04/02/19 | 50163 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided on 04/02/19 | 7100-004 | | 6,361.31 | 23,697,729.55 |
| 04/02/19 | 50163 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided: check issued on 04/02/19 | 7100-004 | | -6,361.31 | 23,704,090.86 |
| 04/02/19 | 50164 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided on 04/02/19 | 7100-004 | | 1,487.74 | 23,702,603.12 |
| 04/02/19 | 50164 | EFTPS | Voided - Tax Claims Paid Via ACH to EFTPS<br>Voided: check issued on 04/02/19 | 7100-004 | | -1,487.74 | 23,704,090.86 |
| 04/02/19 | 50165 | Kforce, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 23,035.81 | 23,681,055.05 |

Subtotals : $0.00  $140,495.01

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12180 | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | |
| | fka OrthoNeuro Corporation | |
| **Taxpayer ID #:** | **-***1189 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/19 | 50166 | OfficeMax | Final Distribution [Docket No.: 986] | 7100-000 | | 122.98 | 23,680,932.07 |
| 04/02/19 | 50167 | Hitachi Capital America Corp. | Final Distribution [Docket No.: 984] | 7100-000 | | 234,090.05 | 23,446,842.02 |
| 04/02/19 | 50168 | AT&T Corp | Final Distribution [Docket No.: 984] | 7100-000 | | 2,235.33 | 23,444,606.69 |
| 04/02/19 | 50169 | AT Conference | Final Distribution [Docket No.: 984] | 7100-000 | | 40.39 | 23,444,566.30 |
| 04/02/19 | 50170 | Medistar River Oaks Medical Center, Ltd | Final Distribution [Docket No.: 986] | 7100-000 | | 1,147,939.05 | 22,296,627.25 |
| 04/02/19 | 50171 | Medistar River Oaks Medical Center, Ltd | Final Distribution [Docket No.: 986] | 7100-000 | | 486,182.79 | 21,810,444.46 |
| 04/02/19 | 50172 | Medistar River Oaks Medical Center, Ltd | Final Distribution [Docket No.: 986] | 7100-000 | | 437,238.93 | 21,373,205.53 |
| 04/02/19 | 50173 | Medistar Dairy Ashford Professional Building LLC | Final Distribution [Docket No.: 986] | 7100-000 | | 1,561,911.55 | 19,811,293.98 |
| 04/02/19 | 50174 | Medistar River Oaks Medical Center, Ltd | Final Distribution [Docket No.: 986] | 7100-000 | | 340,851.28 | 19,470,442.70 |
| 04/02/19 | 50175 | Medistar River Oaks Medical Center, Ltd | Final Distribution [Docket No.: 986] | 7100-000 | | 204,290.69 | 19,266,152.01 |
| 04/02/19 | 50176 | The SSI Group, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 434.13 | 19,265,717.88 |
| 04/02/19 | 50177 | McKesson Corporation | Final Distribution [Docket No.: 986] | 7100-000 | | 657,624.20 | 18,608,093.68 |
| 04/02/19 | 50178 | Unum Life Insurance Company of America | Final Distribution [Docket No.: 986] | 7100-000 | | 32.56 | 18,608,061.12 |
| 04/02/19 | 50179 | Proclaim America, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 2,708.54 | 18,605,352.58 |
| 04/02/19 | 50180 | Vinson & Elkins L.L.P. | Final Distribution [Docket No.: 986] | 7100-000 | | 4,908.00 | 18,600,444.58 |
| 04/02/19 | 50181 | Redding Medical Center, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 2,123,393.98 | 16,477,050.60 |
| 04/02/19 | 50182 | DCS Global Systems, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 49,554.08 | 16,427,496.52 |
| 04/02/19 | 50183 | PriceWaterHouseCoopers LLP | Final Distribution [Docket No.: 986] | 7100-000 | | 40,694.70 | 16,386,801.82 |
| 04/02/19 | 50184 | Bell South Long Distance, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 6,592.98 | 16,380,208.84 |
| 04/02/19 | 50185 | Ogletree Deakins Nash et al | Final Distribution [Docket No.: 986] | 7100-000 | | 2,382.95 | 16,377,825.89 |
| 04/02/19 | 50186 | De Lage Landen Financial Services, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 18,217.74 | 16,359,608.15 |
| 04/02/19 | 50187 | MCL Associates, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 280,779.71 | 16,078,828.44 |
| 04/02/19 | 50188 | Softchoice Corporation | Final Distribution [Docket No.: 986] | 7100-000 | | 3,883.85 | 16,074,944.59 |
| 04/02/19 | 50189 | Philips Medical Systems North America Co | Final Distribution [Docket No.: 986] | 7100-000 | | 60,266.20 | 16,014,678.39 |
| 04/02/19 | 50190 | Siemens Medical Solutions USA, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 27,861.76 | 15,986,816.63 |
| 04/02/19 | 50191 | Microsoft Corporation & Microsoft Licensing | Final Distribution [Docket No.: 986] | 7100-000 | | 130,961.79 | 15,855,854.84 |
| 04/02/19 | 50192 | Amegy Bank of Texas, N.A. | Final Distribution [Docket No.: 986] | 7100-000 | | 2,489,139.99 | 13,366,714.85 |

| | | | | Subtotals : | $0.00 | $10,314,340.20 | |

Exhibit 9

# Form 2
Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12180 | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | |
| | fka OrthoNeuro Corporation | |
| **Taxpayer ID #:** | **-***1189 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/02/19 | 50193 | Amegy Bank of Texas, N.A. | Final Distribution [Docket No.: 986] | 7100-000 | | 679,424.61 | 12,687,290.24 |
| 04/02/19 | 50194 | Marsh USA, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 21,381.22 | 12,665,909.02 |
| 04/02/19 | 50195 | Oscar J. Barahona, Sr & Maria C. Medina | Final Distribution [Docket No.: 986] | 7100-000 | | 932,520.44 | 11,733,388.58 |
| 04/02/19 | 50196 | Perot Systems Corporation | Final Distribution [Docket No.: 986] | 7100-000 | | 736,200.35 | 10,997,188.23 |
| 04/02/19 | 50197 | Coliseum Transfer, Inc. | Stopped Payment - Final Distribution [Docket No.: 986] Stopped on 07/03/19 | 7100-005 | | 78,029.84 | 10,919,158.39 |
| 04/02/19 | 50198 | Healthcare Financial Solutions, LLC | Final Distribution [Docket No.: 986] | 7100-000 | | 1,804,372.05 | 9,114,786.34 |
| 04/02/19 | 50199 | GE HFS, LLC | Final Distribution [Docket No.: 986] | 7100-000 | | 914,767.86 | 8,200,018.48 |
| 04/02/19 | 50200 | Siemens Medical Solutions USA, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 155,736.15 | 8,044,282.33 |
| 04/02/19 | 50201 | Siemens Financial Services, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 123,412.97 | 7,920,869.36 |
| 04/02/19 | 50202 | Barbakow Associates, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 36,364.62 | 7,884,504.74 |
| 04/02/19 | 50203 | MPT Development Services, Inc. | Final Distribution [Docket No.: 986] | 7100-000 | | 1,472,571.01 | 6,411,933.73 |
| 04/02/19 | 50204 | MPT of Shasta L.P. | Final Distribution [Docket No.: 986] | 7100-000 | | 770,376.24 | 5,641,557.49 |
| 04/02/19 | 50205 | MPT of Twelve Oaks, L.P. | Final Distribution [Docket No.: 986] | 7100-000 | | 5,215,501.94 | 426,055.55 |
| 04/02/19 | 50206 | Texas Comptroller of Public Accounts | Final Distribution [Docket No.: 986] | 7100-000 | | 1,042.25 | 425,013.30 |
| 04/02/19 | 50207 | Terry H. Linn IRA | Final Distribution [Docket No.: 986] | 7100-000 | | 84,863.72 | 340,149.58 |
| 04/02/19 | 50208 | Charles W. Johnson | Final Distribution [Docket No.: 986] | 7100-000 | | 74,232.39 | 265,917.19 |
| 04/02/19 | 50209 | Charles W. Johnson | Final Distribution [Docket No.: 986] | 7100-000 | | 224,581.31 | 41,335.88 |
| 04/02/19 | 50210 | Fisher Scientific | Final Distribution [Docket No.: 986] | 7100-000 | | 832.06 | 40,503.82 |
| 04/03/19 | | EFTPS - ACH | Form 941 re: Second Quarter 2019 | | | 40,083.82 | 420.00 |
| | | EFTPS | Medicare            158.78 | 5300-000 | | | 420.00 |
| | | EFTPS | Medicare            158.78 | 7100-000 | | | 420.00 |
| | | EFTPS | Medicare          1,487.74 | 7100-000 | | | 420.00 |
| | | EFTPS | Medicare          1,487.74 | 7100-000 | | | 420.00 |
| | | EFTPS | Federal Income Tax   20,520.36 | 7100-000 | | | 420.00 |
| | | EFTPS | Federal Income Tax    2,190.04 | 5300-000 | | | 420.00 |
| | | EFTPS | Social Security       678.90 | 5300-000 | | | 420.00 |
| | | EFTPS | Social Security       678.90 | 5800-000 | | | 420.00 |
| | | EFTPS | Social Security     6,361.31 | 7100-000 | | | 420.00 |
| | | EFTPS | Social Security     6,361.31 | 7100-000 | | | 420.00 |
| 04/03/19 | | EFTPS - ACH | Form 940 re: Year Ending 2019 | 5800-000 | | 420.00 | 0.00 |
| 07/03/19 | 50197 | Coliseum Transfer, Inc. | Stopped Payment - Final Distribution [Docket No.: 986] | 7100-005 | | -78,029.84 | 78,029.84 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $13,288,685.01 |

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| Case Number: | 08-12180 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | HOSPITAL PARTNERS OF AMERICA INC. | | Bank Name: | Mechanics Bank |
| | fka OrthoNeuro Corporation | | Account: | ******0966 - Checking Account |
| Taxpayer ID #: | **-***1189 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 04/02/19 | | | | |
| 01/09/20 | 50211 | U. S. Bankruptcy Court | Turnover Unclaimed Funds [Docket No.: 991] | 7100-001 | | 78,029.84 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 25,125,520.84 | 25,125,520.84 | $0.00 |
| Less: Bank Transfers | 8,753,920.42 | 0.00 | |
| Subtotal | 16,371,600.42 | 25,125,520.84 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $16,371,600.42 | $25,125,520.84 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Transfer from Acct # xxxxxx3965 | Wire in from JPMorgan Chase Bank, N.A. account 312198303965 | 9999-000 | 8,184,486.14 | | 8,184,486.14 |
| 03/17/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 180.13 | 8,184,306.01 |
| 03/23/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Stoudwater Capital | 9999-000 | | 17,681.25 | 8,166,624.76 |
| 03/23/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Rox Rothschild LLP | 9999-000 | | 315,065.96 | 7,851,558.80 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 878.70 | | 7,852,437.50 |
| 04/20/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 180.13 | 7,852,257.37 |
| 04/20/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 17,600.00 | 7,834,657.37 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 1,612.35 | | 7,836,269.72 |
| 05/17/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Board members | 9999-000 | | 18,000.00 | 7,818,269.72 |
| 05/24/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 180.13 | 7,818,089.59 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 1,662.28 | | 7,819,751.87 |
| 06/07/10 | {8} | Providence Risk & Insurance Svcs., | Insurance Refund of credit due DEPOSIT CHECK #20812 | 1221-000 | 55.08 | | 7,819,806.95 |
| 06/15/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Lawrence Baker & Reed Tolber, Esq. | 9999-000 | | 20,303.40 | 7,799,503.55 |
| 06/17/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 180.13 | 7,799,323.42 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 1,604.86 | | 7,800,928.28 |
| 07/12/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Lawrence Baker | 9999-000 | | 8,775.00 | 7,792,153.28 |
| 07/19/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Reed Tolber & Hill Archive | 9999-000 | | 7,740.13 | 7,784,413.15 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 1,654.69 | | 7,786,067.84 |
| 08/12/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Reed Tolber & Lawrence Baker | 9999-000 | | 17,625.00 | 7,768,442.84 |
| 08/23/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 180.13 | 7,768,262.71 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 1,651.03 | | 7,769,913.74 |
| 09/14/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Kaufman, Coren & Ress | 9999-000 | | 31,535.11 | 7,738,378.63 |
| 09/15/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Fox Rothschild & GMC | 9999-000 | | 349,835.89 | 7,388,542.74 |
| 09/17/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 180.13 | 7,388,362.61 |
| 09/29/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Lawrence Baker | 9999-000 | | 10,235.56 | 7,378,127.05 |

Subtotals : $8,193,605.13 $815,478.08

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM   V.14.60

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12180 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | fka OrthoNeuro Corporation | | **Account:** | ****-******39-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***1189 | | **Blanket Bond:** | $161,797,706.00  (per case limit) | | |
| **Period Ending:** | 01/09/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 622.81 | | 7,378,749.86 |
| 09/30/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Reed S. Tolber | 9999-000 | | 9,000.00 | 7,369,749.86 |
| 10/12/10 | {14} | Automatic Data Processing, Inc | Settlement of Adversary No.: 10-51043 [Docket No.: 684]  DEPOSIT CHECK #2571507 | 1241-000 | 6,000.00 | | 7,375,749.86 |
| 10/20/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive and Reed S. Tolber | 9999-000 | | 9,179.39 | 7,366,570.47 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 625.92 | | 7,367,196.39 |
| 11/01/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Delaware Division of Corporation | 9999-000 | | 33,678.00 | 7,333,518.39 |
| 11/02/10 | {14} | Providence Risk & Insurance Svcs, I | Settlement of Adversary No.: 10-53077 [Docket No.: 686]  DEPOSIT CHECK #21370 | 1241-000 | 5,649.62 | | 7,339,168.01 |
| 11/02/10 | {14} | Healthcare Management Systems, Inc | Settlement of Adversary No.: 10-53072 [Docket No.: 686]  DEPOSIT CHECK #2658 | 1241-000 | 5,000.00 | | 7,344,168.01 |
| 11/05/10 | {14} | Bank of America, N.A., Successor to | Settlement Adversary No.: 10-51047 [Docket No.: 684]  DEPOSIT CHECK #10960529 | 1241-000 | 14,000.00 | | 7,358,168.01 |
| 11/09/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Lawrence Baker & Reed S. Tolber | 9999-000 | | 29,131.90 | 7,329,036.11 |
| 11/19/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 181.26 | 7,328,854.85 |
| 11/22/10 | {14} | Davis Wright Tremaine LLP | Settlement of Adversary No.: 10-53086 [Docket No.: 686]  DEPOSIT CHECK #138242 | 1241-000 | 4,000.00 | | 7,332,854.85 |
| 11/22/10 | {14} | Benefit Concepts, Inc | Settlement of Adversary No.: 10-53083 [Docket No.: 686]  DEPOSIT CHECK #003875 | 1241-000 | 4,000.00 | | 7,336,854.85 |
| 11/29/10 | {14} | Health Stream, Inc | Settlement of Adversary No.: 10-53084 [Docket No.: 686]  DEPOSIT CHECK #00062483 | 1241-000 | 7,000.00 | | 7,343,854.85 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 602.70 | | 7,344,457.55 |
| 12/07/10 | {14} | Proclaim America, Inc | Settlement of Adversary No.: 10-53076 [Docket No.: 686]  DEPOSIT CHECK #30457 | 1241-000 | 11,000.00 | | 7,355,457.55 |
| 12/09/10 | {14} | Medeanalytics, Inc. f/k/a Medefinan | Settlement of Adversary No.: 10-53073 [Docket No.: 686]  DEPOSIT CHECK #3739 | 1241-000 | 9,000.00 | | 7,364,457.55 |
| 12/13/10 | {14} | Ogletree, Deakins, Nash, Smoak & St | Settlement of Adversary No.: 10-53075 [Docket No.: 686]  DEPOSIT CHECK #70030268 | 1241-000 | 10,000.00 | | 7,374,457.55 |
| 12/13/10 | {14} | Value Management Group, LLC d/b/a V | Settlement of Adversary No.: 10-53082 [1st Installment] [Docket No.: 686]  DEPOSIT CHECK #13133 | 1241-000 | 10,050.00 | | 7,384,507.55 |
| 12/16/10 | {14} | Sprint | Settlement of Adversary No.: 10-53078 [Docket No.: 686]  DEPOSIT CHECK #0101606479 | 1241-000 | 1,000.00 | | 7,385,507.55 |
| 12/16/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Larry Baker | 9999-000 | | 17,129.41 | 7,368,378.14 |

| | | Subtotals : | $88,551.05 | $98,299.96 |
|---|---|---|---|---|

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 14

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12180 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | fka OrthoNeuro Corporation | | **Account:** | ****-******39-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***1189 | | **Blanket Bond:** | $161,797,706.00  (per case limit) | | |
| **Period Ending:** | 01/09/20 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | and Reed S. Tolber | | | | |
| 12/17/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 181.26 | 7,368,196.88 |
| 12/17/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | | 389,721.67 | 6,978,475.21 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 609.13 | | 6,979,084.34 |
| 01/03/11 | {14} | VMG Health | Settlement of Adversary No.: 10-53082 [2nd Installment] [Docket No.: 686]  DEPOSIT CHECK #13177 | 1241-000 | 5,000.00 | | 6,984,084.34 |
| 01/13/11 | {14} | Unum Life Insurance Company of Amer | Settlement of Adversary No.: 10-53080 [Docket No.: 686] DEPOSIT CHECK #014738418 | 1241-000 | 10,000.00 | | 6,994,084.34 |
| 01/14/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Lawrence Baker & Reed S. Tolber | 9999-000 | | 16,900.64 | 6,977,183.70 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 325.22 | | 6,977,508.92 |
| 01/19/11 | {14} | Tract Manager, Inc | Settlement of Adversary No.: 10-53079 [Docket No.: 686]  DEPOSIT CHECK #16052 | 1241-000 | 5,000.00 | | 6,982,508.92 |
| 01/20/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archvie | 9999-000 | | 181.26 | 6,982,327.66 |
| 01/24/11 | {14} | PDS/Personnel Data Systems, Inc | Settlement of Adversary No.: 10-53085 [Docket No.: 719]  DEPOSIT CHECK #12554 | 1241-000 | 2,000.00 | | 6,984,327.66 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 267.75 | | 6,984,595.41 |
| 02/01/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Subranni Ostrove & Zauber | 9999-000 | | 38,892.59 | 6,945,702.82 |
| 02/14/11 | {14} | Great West Life & Annuity Insurance | Settlement of Adversary No.: 10-53071 [Docket No.: 686] DEPOSIT CHECK #1005005733 | 1241-000 | 15,000.00 | | 6,960,702.82 |
| 02/17/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Lawrence Baker | 9999-000 | | 9,527.99 | 6,951,174.83 |
| 02/21/11 | {14} | DeLange Landen Financial Services, | Settlement of Adversary No.: 10-51048 [Docket No.: 684]  DEPOSIT CHECK #1000101915 | 1241-000 | 10,000.00 | | 6,961,174.83 |
| 02/21/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Reed S. Tolber, Esquire | 9999-000 | | 8,250.00 | 6,952,924.83 |
| 02/24/11 | {14} | CIT Technology Financing Services, | Settlement of Adversary No.: 10-53070 [Docket No.: 719]  DEPOSIT CHECK #9039894 | 1241-000 | 500.00 | | 6,953,424.83 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 533.05 | | 6,953,957.88 |
| 03/02/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 181.26 | 6,953,776.62 |
| 03/07/11 | {8} | AFCO Credit Corporation C/o Clerk o | Turnover of Funds from Court's Registry for AFCO Credit Corporation Insurance Premium Financing Refund [Docket No.: 658 & 693] DEPOSIT CHECK #1091751 | 1221-000 | 79,510.72 | | 7,033,287.34 |
| 03/17/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Federal | 9999-000 | | 62,500.00 | 6,970,787.34 |

Subtotals :  $128,745.87  $526,336.67

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 15

| Case Number: | 08-12180 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | HOSPITAL PARTNERS OF AMERICA INC. | | Bank Name: | The Bank of New York Mellon |
| | fka OrthoNeuro Corporation | | Account: | ****-******39-65 - Money Market Account |
| Taxpayer ID #: | **-***1189 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Trade Commission | | | | |
| 03/17/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 181.26 | 6,970,606.08 |
| 03/18/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Lawrence Baker | 9999-000 | | 9,776.47 | 6,960,829.61 |
| 03/29/11 | | IASIS Healthcare LLC | Return of Funds re: Purchase Agreement regarding sale of SJ Medical Center Management LLC Membership interest in St. Joseph  DEPOSIT CHECK #48385 | 3992-000 | | -62,500.00 | 7,023,329.61 |
| 03/30/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Perot Systems | 9999-000 | | 150,000.00 | 6,873,329.61 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 592.13 | | 6,873,921.74 |
| 04/05/11 | {14} | MPA Consulting, Inc. | Settlement of Adversary No.: 10-53074 [1st of 6 Installments] [Docket No.: 756]  DEPOSIT CHECK #5031 | 1241-000 | 3,846.56 | | 6,877,768.30 |
| 04/11/11 | {14} | Vision Service Plan | Settlement of Adversary No.: 10-53081 [Docket No.: 719] DEPOSIT CHECK #00566208 | 1241-000 | 15,000.00 | | 6,892,768.30 |
| 04/11/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Fox Rothschild | 9999-000 | | 170,334.82 | 6,722,433.48 |
| 04/19/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Reed S. Tolber, Esquire & Hill Archive | 9999-000 | | 17,041.26 | 6,705,392.22 |
| 04/19/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Stroudwater Capital | 9999-000 | | 51,851.34 | 6,653,540.88 |
| 04/20/11 | {7} | Monroe Surgical Hospital, L.L.C. / | Proceeds Pursuant to Settlement Agreement [Docket No.: 750] | 1129-000 | 885,000.00 | | 7,538,540.88 |
| 04/20/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Lawrence Baker | 9999-000 | | 10,463.39 | 7,528,077.49 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 578.41 | | 7,528,655.90 |
| 05/02/11 | {14} | MPA Consulting | Settlement of Adversary No.: 10-53074 [2nd of 6 Installments] [Docket No.: 756]  DEPOSIT CHECK #5032 | 1241-000 | 3,846.56 | | 7,532,502.46 |
| 05/09/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Reed S. Tolber, Esquire | 9999-000 | | 8,700.00 | 7,523,802.46 |
| 05/12/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Lawrence Baker | 9999-000 | | 10,047.90 | 7,513,754.56 |
| 05/17/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 181.26 | 7,513,573.30 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 638.62 | | 7,514,211.92 |
| 06/01/11 | {14} | MPA Consulting | Settlement of Adversary No.: 10-53074 [3 of 6 Installments] [Docket No.: 756]  DEPOSIT CHECK #5033 | 1241-000 | 3,846.56 | | 7,518,058.48 |

Subtotals :   $913,348.84   $366,077.70

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 16

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Taxpayer ID #:** **-***1189
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******39-65 - Money Market Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 17,600.00 | 7,500,458.48 |
| 06/21/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 181.26 | 7,500,277.22 |
| 06/23/11 | {7} | The Travelers Indemnity Company f/k | Pursuant to Stipulation re: Adversary No.: 10-51050 [Docket No.: 768] | 1129-000 | 1,225,840.00 | | 8,726,117.22 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 63.98 | | 8,726,181.20 |
| 07/05/11 | {14} | MPA Consulting | Settlement of Adversary No.: 10-53074 [4 of 6 Installments] [Docket No.: 756]  DEPOSIT CHECK #5034 | 1241-000 | 3,846.56 | | 8,730,027.76 |
| 07/11/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to St. Joseph Medical Center | 9999-000 | | 4,000.00 | 8,726,027.76 |
| 07/25/11 | | To Acct # XXXXXXXX3966 | Transfer fund to make payment to Hill Archive | 9999-000 | | 181.26 | 8,725,846.50 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 74.10 | | 8,725,920.60 |
| 08/02/11 | {14} | MPA Consulting | Settlement of Adversary No.: 10-53074 [5 of 6 Installments] [Docket No.: 756]  DEPOSIT CHECK #5035 | 1241-000 | 3,846.56 | | 8,729,767.16 |
| 08/16/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 181.26 | 8,729,585.90 |
| 08/24/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Stroudwater Capital | 9999-000 | | 886.71 | 8,728,699.19 |
| 08/24/11 | 11001 | Stroudwater Capital | Reimbursement of Expenses for Period of April 2011 | 3732-000 | | 886.71 | 8,727,812.48 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 74.12 | | 8,727,886.60 |
| 09/06/11 | {14} | AT & T Corp. | Settlement of Adversary No.: 10-51044 [Docket No.: 819]  DEPOSIT CHECK #3314645150 | 1241-000 | 1,000.00 | | 8,728,886.60 |
| 09/06/11 | {14} | AT & T Internet Services, Inc. | Settlement of Adversary No.: 10-51045 [Docket No.: 819]  DEPOSIT CHECK #.331465361 | 1241-000 | 2,000.00 | | 8,730,886.60 |
| 09/06/11 | {14} | BellSouth Long Distance, Inc. d/b/a | Settlement of Adversary No.: 10-51046 [Docket No.: 819]  DEPOSIT CHECK #3314648279 | 1241-000 | 3,000.00 | | 8,733,886.60 |
| 09/06/11 | {14} | MPA Consulting | Settlement of Adversary No.: 10-53074 [6 of 6 Installments] [Docket No.: 756]  DEPOSIT CHECK #5036 | 1241-000 | 3,846.56 | | 8,737,733.16 |
| 09/14/11 | | From Acct # XXXXXXXX3966 | Transfer funds back to MMA Account | 9999-000 | 886.71 | | 8,738,619.87 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 71.76 | | 8,738,691.63 |
| 09/30/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 181.26 | 8,738,510.37 |
| 10/18/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 181.26 | 8,738,329.11 |
| 10/18/11 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Taggart Morton LLC | 9999-000 | | 37,024.70 | 8,701,304.41 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 74.09 | | 8,701,378.50 |

Subtotals :        $1,244,624.44        $61,304.42

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12180 | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | |
| | fka OrthoNeuro Corporation | |
| **Taxpayer ID #:** | **-***1189 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 35.74 | | 8,701,414.24 |
| 11/17/11 | | Transfer to Acct # xxxxxx8126 | Transfer of Funds | 9999-000 | | 8,701,414.24 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **10,568,911.07** | **10,568,911.07** | **$0.00** |
| Less: Bank Transfers | 8,185,372.85 | 10,630,524.36 | |
| **Subtotal** | **2,383,538.22** | **-61,613.29** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,383,538.22** | **$-61,613.29** | |

---

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 18

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Taxpayer ID #:** **-***1189
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******39-66 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/17/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 180.13 | | 180.13 |
| 03/17/10 | 10141 | Hill Archive | Invoice No.: 004768 Record storage for period of April 2010 | 2410-000 | | 180.13 | 0.00 |
| 03/23/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Stoudwater Capital | 9999-000 | 17,681.25 | | 17,681.25 |
| 03/23/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Rox Rothschild LLP | 9999-000 | 315,065.96 | | 332,747.21 |
| 03/23/10 | 10142 | Stroudwater Capital | Reimbursement of Expenses for period of February 2009 - November 2009 pursuant to Docket No.: 542 | | | 17,681.25 | 315,065.96 |
| | | | Reimbursement of Expenses for period of February 2009    3,444.27 | 3732-000 | | | 315,065.96 |
| | | | Reimbursement of Expenses for period of March 2009    973.30 | 3732-000 | | | 315,065.96 |
| | | | Reimbursement of Expenses for period of April 2009    1,195.29 | 3732-000 | | | 315,065.96 |
| | | | Reimbursement of Expenses for period of May 2009    1,508.09 | 3732-000 | | | 315,065.96 |
| | | | Reimbursement of Expenses for period of July 2009    486.28 | 3732-000 | | | 315,065.96 |
| | | | Reimbursement of Expenses for period of August 2009    4,817.66 | 3732-000 | | | 315,065.96 |
| | | | Reimbursement of Expenses for period of September 2009    3,672.53 | 3732-000 | | | 315,065.96 |
| | | | Reimbursement of Expenses for period of November 2009    1,583.83 | 3732-000 | | | 315,065.96 |
| 03/23/10 | 10143 | Fox Rothschild LLP | Second Interim Compensation of Professional Fees and Reimbursement of Expenses for Period of May 1, 2009 - January 31, 2010 [Docket No.: 551] | | | 315,065.96 | 0.00 |
| | | | Second Interim    296,082.25 | 3210-000 | | | 0.00 |

Subtotals :     $332,927.34     $332,927.34

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 19

| | | |
|---|---|---|
| **Case Number:** | 08-12180 | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | |
| | fka OrthoNeuro Corporation | |
| **Taxpayer ID #:** | **-***1189 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Compensation of Professional Fees for Period of May 1, 2009 - January 31, 2010 | | | | |
| | | | Second Interim Reimbursement of Expenses for Period of May 1, 2009 - January 31, 2010   18,983.71 | 3220-000 | | | 0.00 |
| 04/20/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 180.13 | | 180.13 |
| 04/20/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 17,600.00 | | 17,780.13 |
| 04/20/10 | 10144 | Hill Archive | Invoice No.: 004970 Record storage for period of May 2010 | 2410-000 | | 180.13 | 17,600.00 |
| 04/20/10 | 10145 | International Sureties, Ltd. | Case Bond No.: 016038961 for Period of 6/16/10 to 6/16/11 | 2300-000 | | 17,600.00 | 0.00 |
| 05/17/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Board members | 9999-000 | 18,000.00 | | 18,000.00 |
| 05/17/10 | 10146 | Reed S. Tolber | Compensation for Services for Period of 4/06/10 - 4/29/10 | 3991-000 | | 9,000.00 | 9,000.00 |
| 05/17/10 | 10147 | Lawrence V. Baker | Compensation for Services | 3991-000 | | 9,000.00 | 0.00 |
| 05/24/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 180.13 | | 180.13 |
| 05/24/10 | 10148 | Hill Archive | Invoice No.: 005162 Record storage for period of June 2010 | 2410-000 | | 180.13 | 0.00 |
| 06/15/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Lawrence Baker & Reed Tolber, Esq. | 9999-000 | 20,303.40 | | 20,303.40 |
| 06/15/10 | 10149 | Lawrence V. Baker | Compensation & Reimbursement of Expenses for Period of 5/03/10 - 5/27/10 | | | 11,603.40 | 8,700.00 |
| | | | Compensation for Period of 5/03/10 - 5/27/10   9,000.00 | 3991-000 | | | 8,700.00 |
| | | | Reimbursement of Expenses for Period of 5/03/10 - 5/27/10   2,603.40 | 3992-000 | | | 8,700.00 |
| 06/15/10 | 10150 | Reed S. Tolber | Compensation for services for period of 5/03/10 - 5/25/10 | 3991-000 | | 8,700.00 | 0.00 |
| 06/17/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 180.13 | | 180.13 |
| 06/17/10 | 10151 | Hill Archive | Invoice No.: 005360 Record storage for period of July 2010 | 2410-000 | | 180.13 | 0.00 |
| 07/12/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Lawrence | 9999-000 | 8,775.00 | | 8,775.00 |

| | | | Subtotals : | | $65,218.79 | $56,443.79 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Baker | | | | |
| 07/12/10 | 10152 | Lawrence V. Baker | Compensation for services for period of 6/06/10 - 6/30/10 | 3991-000 | | 8,775.00 | 0.00 |
| 07/19/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Reed Tolber & Hill Archive | 9999-000 | 7,740.13 | | 7,740.13 |
| 07/19/10 | 10153 | Reed S. Tolber | Compensation for services for period of 6/11/10 - 6/27/10 | 3991-000 | | 7,560.00 | 180.13 |
| 07/19/10 | 10154 | Hill Archive | Invoice No.: 005554 Record storage for period of August 2010 | 2410-000 | | 180.13 | 0.00 |
| 08/12/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Reed Tolber & Lawrence Baker | 9999-000 | 17,625.00 | | 17,625.00 |
| 08/12/10 | 10155 | Lawrence V. Baker | Compensation for services for period of 7/12/10 - 7/28/10 | 3991-000 | | 8,625.00 | 9,000.00 |
| 08/12/10 | 10156 | Reed S. Tolber | Compensation for services for period of 7/15/10 - 7/31/10 | 3991-000 | | 9,000.00 | |
| 08/23/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 180.13 | | 180.13 |
| 08/23/10 | 10157 | Hill Archive | Invoice No.: 005749 Record storage for period of September 2010 | 2410-000 | | 180.13 | 0.00 |
| 09/14/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Kaufman, Coren & Ress | 9999-000 | 31,535.11 | | 31,535.11 |
| 09/14/10 | 10158 | Kaufman, Coren and Ress, P.C. | First and Final Fee Application for Professional Fees & Reimbursement of Expenses for Period of October 19, 2009 - June 23, 2010 [Docket No.: 623] | | | 31,535.11 | 0.00 |
| | | | First and Final Fee            30,235.00<br>Application for<br>Professional Services for<br>Period of October 19,<br>2009 - June 23, 2010 | 3210-000 | | | 0.00 |
| | | | First and Final Fee             1,300.11<br>Application for<br>Reimbursement of<br>Expenses Period of<br>October 19, 2009 - June<br>23, 2010 | 3220-000 | | | 0.00 |
| 09/15/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Fox Rothschild & GMC | 9999-000 | 349,835.89 | | 349,835.89 |
| 09/15/10 | 10159 | Fox Rothschild LLP | Third Interim Compensation of Professional Fees and Reimbursement of Expenses for | | | 177,037.15 | 172,798.74 |

| | Subtotals : | $406,916.26 | $242,892.52 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 21

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Period of February 1, 2010 - July 31, 2010<br>[Docket No.: 625] | | | | | |
| | | | Third Interim<br>Compensation of<br>Professional Fees for<br>Period of February 1,<br>2010 - July 31, 2010 | 169,335.00 | 3210-000 | | | 172,798.74 |
| | | | Third Interim<br>Reimbursement of<br>Expenses for Period of<br>February 1, 2010 - July<br>31, 2010 | 7,702.15 | 3220-000 | | | 172,798.74 |
| 09/15/10 | 10160 | Giuliano, Miller & Company LLC | Third Interim Compensation of Professional<br>Fees and Reimbursement of Expenses for<br>Period of December 1, 2009 - June 15, 2010<br>[Docket No.: 624] | | | | 172,798.74 | 0.00 |
| | | | Third Interim<br>Compensation for<br>Professional Fees for<br>Period of December 1,<br>2009 - June 15, 2010 | 170,783.00 | 3310-000 | | | 0.00 |
| | | | Third Interim<br>Reimbursement of<br>Expenses for Period of<br>December 1, 2009 -<br>June 15, 2010 | 2,015.74 | 3320-000 | | | 0.00 |
| 09/17/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | | 9999-000 | 180.13 | | 180.13 |
| 09/17/10 | 10161 | Hill Archive | Invoice No.: 005989 Record storage for period<br>of October 2010 | | 2410-000 | | 180.13 | 0.00 |
| 09/29/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Lawrence<br>Baker | | 9999-000 | 10,235.56 | | 10,235.56 |
| 09/29/10 | 10162 | Lawrence V. Baker | Compensation for Services and<br>Reimbursement of Expenses for period of<br>8/23/10 - 8/31/10 | | | | 10,235.56 | 0.00 |
| | | | Compensation for<br>Services for period of<br>8/23/10 - 8/31/10 | 9,000.00 | 3991-000 | | | 0.00 |
| | | | Reimbursement of<br>Expenses for period of<br>8/23/10 - 8/31/10 | 1,235.56 | 3992-000 | | | 0.00 |

Subtotals :                $10,415.69        $183,214.43

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 22

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12180 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | fka OrthoNeuro Corporation | | **Account:** | ****-******39-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***1189 | | **Blanket Bond:** | $161,797,706.00  (per case limit) | | |
| **Period Ending:** | 01/09/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Reed S. Tolber | 9999-000 | 9,000.00 | | 9,000.00 |
| 09/30/10 | 10163 | Reed S. Tolber; Reverses Check # 10 | Compensation for Services for Period of 8/01/10 - 8/27/10  / New Check Issued See Check No.: 10170 - Never Received Stopped on 11/19/10 | 3991-005 | | 9,000.00 | 0.00 |
| 10/20/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive and Reed S. Tolber | 9999-000 | 9,179.39 | | 9,179.39 |
| 10/20/10 | 10164 | Hill Archive | Invoice No.: 006250 Record storage for period of November 2010 | 2410-000 | | 179.39 | 9,000.00 |
| 10/20/10 | 10165 | Reed S. Tolber | Compensation for services for period of 9/26/10 - 9/30/10 | 3991-000 | | 9,000.00 | 0.00 |
| 11/01/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Delaware Division of Corporation | 9999-000 | 33,678.00 | | 33,678.00 |
| 11/01/10 | 10166 | Delaware Division of Corporation | EIN No.: 56-2301189 2009 Annual Franchise Tax Report | | | 33,678.00 | 0.00 |
| | | | 2009 Annual Franchise Tax Report                29,925.00 | 2990-000 | | | 0.00 |
| | | | Penalty re: 2009 Annual Franchise Tax Report    100.00 | 2990-000 | | | 0.00 |
| | | | Interest re: 2009 Annual Franchise Tax Report   3,603.00 | 2990-000 | | | 0.00 |
| | | | Annual Filing Fee re: 2009 Annual Franchise Tax Report    50.00 | 2990-000 | | | 0.00 |
| 11/09/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Lawrence Baker & Reed S. Tolber | 9999-000 | 29,131.90 | | 29,131.90 |
| 11/09/10 | 10167 | Reed S. Tolber | Compensation for services for period of 10/05/10 - 10/27/10 | 3991-000 | | 9,000.00 | 20,131.90 |
| 11/09/10 | 10168 | Lawrence V. Baker | Compensation for services and Reimbursement of Expenses for period of 9/27/10 - 10/30/10 | | | 20,131.90 | 0.00 |
| | | | Compensation for services for period of 9/27/10 - 10/30/10    17,925.00 | 3991-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of 9/27/10 - 10/30/10    2,206.90 | 3992-000 | | | 0.00 |
| 11/19/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 181.26 | | 181.26 |

Subtotals :  $81,170.55   $80,989.29

{} Asset reference(s)                                          Printed: 01/09/2020 04:32 PM   V.14.60

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****39-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/10 | 10163 | Reed S. Tolber; Reverses Check # 10 | Compensation for Services for Period of 8/01/10 - 8/27/10 / New Check Issued See Check No.: 10170 - Never Received Stopped: check issued on 09/30/10 | 3991-005 | | -9,000.00 | 9,181.26 |
| 11/19/10 | 10169 | Hill Archive | Invoice No.: 006475 Record storage for period of December 2010 | 2410-000 | | 181.26 | 9,000.00 |
| 11/19/10 | 10170 | Reed S. Tolber | Compensation for services for period of 8/01/10 - 8/27/10  Re-issued re: check number 10163 - Never Received | 3991-000 | | 9,000.00 | 0.00 |
| 12/16/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Larry Baker and Reed S. Tolber | 9999-000 | 17,129.41 | | 17,129.41 |
| 12/16/10 | 10171 | Reed S. Tolber | Compensation for services for period of 11/29/10 & 11/30/10 | 3991-000 | | 7,500.00 | 9,629.41 |
| 12/16/10 | 10172 | Lawrence V. Baker | Compensation for services and Reimbursement of Expenses for period of 11/27/10 - 11/30/10 | | | 9,629.41 | 0.00 |
| | | | Compensation for services for period of 11/27/10 - 11/30/10           8,400.00 | 3991-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of 11/27/10 - 11/30/10           1,229.41 | 3992-000 | | | 0.00 |
| 12/17/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 181.26 | | 181.26 |
| 12/17/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | 389,721.67 | | 389,902.93 |
| 12/17/10 | 10173 | Hill Archive | Invoice No.: 006700 Record storage for period of January 2011 | 2410-000 | | 181.26 | 389,721.67 |
| 12/17/10 | 10174 | Cozen O'Connor | Reimbursed by SJ Medical Center Management, LLC re: First Fee Application for Compensation of Professional Fees and Reimbursement of Expenes for Period of March 15, 2010 - November 8, 2010 [Docket No.: 664] | | | 389,721.67 | 0.00 |
| | | | First Fee Application for Compensation of Professional Fees for Period of March 15, 2010 - November 8, 2010           369,579.50 | 3210-000 | | | 0.00 |

Subtotals :   $407,032.34    $407,213.60

Printed: 01/09/2020 04:32 PM   V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Taxpayer ID #:** **-***1189
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****39-66 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | First Fee Application for<br>Reimbursement of<br>Expenes for Period of<br>March 15, 2010 -<br>November 8, 2010 | 20,142.17 | 3220-000 | | | 0.00 |
| 01/14/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Lawrence<br>Baker & Reed S. Tolber | | 9999-000 | 16,900.64 | | 16,900.64 |
| 01/14/11 | 10175 | Lawrence V. Baker | Compensation for services and<br>Reimbursement of Expenses for period of<br>12/23/10 - 12/31/10 | | | | 8,989.64 | 7,911.00 |
| | | | Compensation for<br>services for period of<br>12/23/10 - 12/31/10 | 8,250.00 | 3991-000 | | | 7,911.00 |
| | | | Reimbursement of<br>Expenses for period of<br>12/23/10 - 12/31/10 | 739.64 | 3992-000 | | | 7,911.00 |
| 01/14/11 | 10176 | Reed S. Tolber | Compensation for services and<br>Reimbursement of Expenses for period of<br>12/26/10 - 12/29/10 | | | | 7,911.00 | 0.00 |
| | | | Compensation for<br>services for period of<br>12/26/10 - 12/29/10 | 7,050.00 | 3991-000 | | | 0.00 |
| | | | Reimbursement of<br>Expenses for period of<br>12/26/10 - 12/29/10 | 861.00 | 3992-000 | | | 0.00 |
| 01/20/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archvie | | 9999-000 | 181.26 | | 181.26 |
| 01/20/11 | 10177 | Hill Archive | Invoice No.: 006927 Record storage for period<br>of February 2011 | | 2410-000 | | 181.26 | 0.00 |
| 02/02/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Subranni<br>Ostrove & Zauber | | 9999-000 | 38,892.59 | | 38,892.59 |
| 02/02/11 | 10178 | Subranni Ostrove & Zauber | First Fee Application for Compensation of<br>Professional Fees and Reimbursement of<br>Expenses for Period of July 2, 2009 -<br>November 30, 2010 [Docket No.: 687] | | | | 38,892.59 | 0.00 |
| | | | First Fee Application for<br>Compensation of<br>Professional Fees for<br>Period of July 2, 2009 -<br>November 30, 2010 | 38,575.00 | 3210-000 | | | 0.00 |

Subtotals :    $55,974.49    $55,974.49

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12180 | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | |
| | fka OrthoNeuro Corporation | |
| **Taxpayer ID #:** | **-***1189 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | First Fee Application for          317.59<br>Reimbursement of<br>Expenses for Period of<br>July 2, 2009 - November<br>30, 2010 | 3220-000 | | | 0.00 |
| 02/17/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Lawrence Baker | 9999-000 | 9,527.99 | | 9,527.99 |
| 02/17/11 | 10179 | Lawrence V. Baker | Compensation for services and Reimbursement of Expenses for period of 1/22/11 - 1/30/11 | | | 9,527.99 | 0.00 |
| | | | Compensation for          8,550.00<br>services for period of<br>1/22/11 - 1/30/11 | 3991-000 | | | 0.00 |
| | | | Reimbursement of          977.99<br>Expenses for period of<br>1/22/11 - 1/30/11 | 3992-000 | | | 0.00 |
| 02/21/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Reed S. Tolber, Esquire | 9999-000 | 8,250.00 | | 8,250.00 |
| 02/21/11 | 10180 | Reed S. Tolber | Compensation for services for period of 1/19/11 - 1/28/11 | 3991-000 | | 8,250.00 | 0.00 |
| 03/02/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 181.26 | | 181.26 |
| 03/02/11 | 10181 | Hill Archive | Invoice No.: 007178 Record storage for period of March 2011 | 2410-000 | | 181.26 | 0.00 |
| 03/17/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Federal Trade Commission | 9999-000 | 62,500.00 | | 62,500.00 |
| 03/17/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 181.26 | | 62,681.26 |
| 03/17/11 | 10182 | Federal Trade Commission;<br>Reverses; | Pursuant to Purchase Agreement regarding sale of SJ Medical Center Management LLC Membership interest in St. Joseph<br>Stopped on 03/17/11 | 3992-005 | | 62,500.00 | 181.26 |
| 03/17/11 | 10182 | Federal Trade Commission;<br>Reverses; | Pursuant to Purchase Agreement regarding sale of SJ Medical Center Management LLC Membership interest in St. Joseph<br>Stopped: check issued on 03/17/11 | 3992-005 | | -62,500.00 | 62,681.26 |
| 03/17/11 | 10183 | Hill Archive | Invoice No.: 007598 Record storage for period of April 2011 | 2410-000 | | 181.26 | 62,500.00 |
| 03/17/11 | 10184 | IASIS Healthcare LLC | Pursuant to Purchase Agreement regarding sale of SJ Medical Center Management LLC Membership interest in St. Joseph  Funds | 3992-000 | | 62,500.00 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $80,640.51 | $80,640.51 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 26

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12180 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | fka OrthoNeuro Corporation | | **Account:** | ****-*****39-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***1189 | | **Blanket Bond:** | $161,797,706.00  (per case limit) | | |
| **Period Ending:** | 01/09/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Returned - Refer to Deposit 100047-1 | | | | |
| 03/18/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Lawrence Baker | 9999-000 | 9,776.47 | | 9,776.47 |
| 03/18/11 | 10185 | Lawrence V. Baker | Compensation for services and Reimbursement of Expenses for period of 2/25/11 - 3/03/11 | | | 9,776.47 | 0.00 |
| | | | Compensation for services for period of 2/25/11 - 3/03/11    8,700.00 | 3991-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of 2/25/11 - 3/03/11    1,076.47 | 3992-000 | | | 0.00 |
| 03/30/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Perot Systems | 9999-000 | 150,000.00 | | 150,000.00 |
| 03/30/11 | 10186 | Perot Systems Corporations; Reverse | Pursuant to Settlement [Docket Payment Stopped / New Check Issued - See Check No.: 10192 5/04/11<br>Stopped on 05/04/11 | 6990-005 | | 150,000.00 | 0.00 |
| 04/11/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Fox Rothschild | 9999-000 | 170,334.82 | | 170,334.82 |
| 04/11/11 | 10187 | Fox Rothschild LLP | Fourth Interim Compensation of Professional Fees and Reimbursement of Expenses for Period of August 1, 2010 - December 31, 2010 [Docket No.: 720] | | | 170,334.82 | 0.00 |
| | | | Fourth Interim Compensation of Professional Fees for Period of August 1, 2010 - December 31, 2010    166,881.50 | 3210-000 | | | 0.00 |
| | | | Fourth Interim Reimbursement of Expenses for Period of August 1, 2010 - December 31, 2010    3,453.32 | 3220-000 | | | 0.00 |
| 04/19/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Reed S. Tolber, Esquire & Hill Archive | 9999-000 | 17,041.26 | | 17,041.26 |
| 04/19/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Stroudwater Capital | 9999-000 | 51,851.34 | | 68,892.60 |
| 04/19/11 | 10188 | Hill Archive | Invoice No.: 007825 Record storage for period | 2410-000 | | 181.26 | 68,711.34 |

| | Subtotals : | $399,003.89 | $330,292.55 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | of May 2011 | | | | | |
| 04/19/11 | 10189 | Reed S. Tolber | Compensation for services for period of 2/22/11 - 3/30/11 | | 3991-000 | | 16,860.00 | 51,851.34 |
| 04/19/11 | 10190 | Stroudwater Capital | Reimbursement of Expenses for Period of January 2010 - March 2011 | | | | 51,851.34 | 0.00 |
| | | | Reimbursement of Expenses for period of January 2010 | 4,757.50 | 3732-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of February 2010 | 1,381.53 | 3732-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of March 2010 | 5,416.41 | 3732-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of April 2010 | 2,040.23 | 3732-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of June 2010 | 3,300.02 | 3732-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of July 2010 | 8,032.01 | 3732-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of August 2010 | 2,614.24 | 3732-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of September 2010 | 1,226.03 | 3732-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of November 2010 | 8,553.83 | 3732-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of December 2010 | 594.37 | 3732-000 | | | 0.00 |
| | | | Reimbursement of Expenses for period of January 2011 | 4,799.46 | 3732-000 | | | 0.00 |
| | | | Reimbursement of | 4,320.10 | 3732-000 | | | 0.00 |

| | | | | Subtotals : | $0.00 | $68,711.34 |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses for period of February 2011 | | | | |
| | | | Reimbursement of          4,815.61 Expenses for period of March 2011 | 3732-000 | | | 0.00 |
| 04/20/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Lawrence Baker | 9999-000 | 10,463.39 | | 10,463.39 |
| 04/20/11 | 10191 | Lawrence V. Baker | Compensation for services and Reimbursement of Expenses for period of 3/25/11 - 3/31/11 | | | 10,463.39 | 0.00 |
| | | | Compensation for          8,700.00 services for period of 3/25/11 - 3/31/11 | 3991-000 | | | 0.00 |
| | | | Reimbursement of          1,763.39 Expenses for period of 3/25/11 - 3/31/11 | 3992-000 | | | 0.00 |
| 05/04/11 | 10186 | Perot Systems Corporations; Reverse | Pursuant to Settlement [Docket Payment Stopped / New Check Issued - See Check No.: 10192 5/04/11 Stopped: check issued on 03/30/11 | 6990-005 | | -150,000.00 | 150,000.00 |
| 05/04/11 | 10192 | Perot Systems Corporations | Pursuant to Settlement [Docket No.: 718] Replacement Check for Check No.: 10186 3/30/11 | 6990-000 | | 150,000.00 | 0.00 |
| 05/09/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Reed S. Tolber, Esquire | 9999-000 | 8,700.00 | | 8,700.00 |
| 05/09/11 | 10193 | Reed S. Tolber, Esquire | Compensation for services for period of 4/18/11 - 4/28/11 | 3991-000 | | 8,700.00 | 0.00 |
| 05/12/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Lawrence Baker | 9999-000 | 10,047.90 | | 10,047.90 |
| 05/12/11 | 10194 | Lawrence V. Baker | Compensation for services and Reimbursement of Expenses for period of 4/17/11 - 4/26/11 | | | 10,047.90 | 0.00 |
| | | | Compensation for          8,850.00 services for period of 4/17/11 - 4/26/11 | 3991-000 | | | 0.00 |
| | | | Reimbursement of          1,197.90 Expenses for period of 4/17/11 - 4/26/11 | 3992-000 | | | 0.00 |
| 05/17/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 181.26 | | 181.26 |

|  | Subtotals : | $29,392.55 | $29,211.29 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/17/11 | 10195 | Hill Archive | Invoice No.: 008048 Record storage for period of June 2011 | 2410-000 | | 181.26 | 0.00 |
| 06/03/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 17,600.00 | | 17,600.00 |
| 06/03/11 | 10196 | International Sureties, Ltd. | Invoice for Bond No.: 016038961 for Period of June 16, 2011 to June 16, 2012 | 2300-000 | | 17,600.00 | 0.00 |
| 06/21/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 181.26 | | 181.26 |
| 06/21/11 | 10197 | Hill Archive | Invoice No.: 008274 Record storage for period of July 2011 | 2410-000 | | 181.26 | 0.00 |
| 07/11/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to St. Joseph Medical Center | 9999-000 | 4,000.00 | | 4,000.00 |
| 07/11/11 | 10198 | St. Joseph Medical Center | Invoice No.: 070111 Reimbursement for 2006-2008 401(k) DOL Delinquent Filer Voluntary Compliance Program | 2990-000 | | 4,000.00 | 0.00 |
| 07/25/11 | | From Acct # XXXXXXXX3965 | Transfer fund to make payment to Hill Archive | 9999-000 | 181.26 | | 181.26 |
| 07/25/11 | 10199 | Hill Archive | Invoice No.: 008503 Record storage for period of August 2011 | 2410-000 | | 181.26 | 0.00 |
| 08/16/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 181.26 | | 181.26 |
| 08/16/11 | 10200 | Hill Archive | Invoice No.: 008731 Record storage for period of September 2011 | 2410-000 | | 181.26 | 0.00 |
| 08/24/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Stroudwater Capital | 9999-000 | 886.71 | | 886.71 |
| 09/14/11 | | To Acct # XXXXXXXX3965 | Transfer funds back to MMA Account | 9999-000 | | 886.71 | 0.00 |
| 09/30/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 181.26 | | 181.26 |
| 09/30/11 | 10201 | Hill Archive | Invoice No.: 008970 Record storage for period of October 2011 | 2410-000 | | 181.26 | 0.00 |
| 10/18/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 181.26 | | 181.26 |
| 10/18/11 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Taggart Morton LLC | 9999-000 | 37,024.70 | | 37,205.96 |
| 10/18/11 | 10202 | Hill Archive | Invoice No.: 011213 Record storage for period of November 2011 | 2410-000 | | 181.26 | 37,024.70 |
| 10/18/11 | 10203 | Taggart Morton L.L.C. | First and Final Compensation of Professional Fees and Reimbursement of Expenses for Period of June 16, 2009 - May 4, 2011 [Docket No.: 794] | | | 37,024.70 | 0.00 |
| | | | First and Final    35,884.50 Compensation of Professional Fees for Period of June 16, 2009 | 3210-000 | | | 0.00 |
| | | | Subtotals : | | $60,417.71 | $60,598.97 | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | - May 4, 2011 | | | | |
| | | | First and Final          1,140.20<br>Reimbursement of<br>Expenses for Period of<br>June 16, 2009 - May 4,<br>2011 | 3220-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,929,110.12** | **1,929,110.12** | **$0.00** |
| Less: Bank Transfers | 1,929,110.12 | 886.71 | |
| **Subtotal** | **0.00** | **1,928,223.41** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,928,223.41** | |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12180 | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | |
| | fka OrthoNeuro Corporation | |
| **Taxpayer ID #:** | **-***1189 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********3965 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/11/08 | {1} | Hospital Partners of America | Cash received via Federal Express DEPOSIT CHECK #110074461 | 1129-000 | 308.46 | | 308.46 |
| 12/29/08 | {9} | Broadlane, Inc. | Seller Rebates during the quarterly period ending July 31, 2008  DEPOSIT CHECK #3000017142 | 1221-000 | 21.12 | | 329.58 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.02 | | 329.60 |
| 01/02/09 | {6} | Network Systems Technology, Inc. | Deposit re: IT Equipment and Furniture located at Six Coliseum Centre, First Floor, Suites 120 & 150 Pursuant to Agreement [Docket No.: 358] | 1129-000 | 5,000.00 | | 5,329.60 |
| 01/02/09 | {2} | Alfred T. Giuliano, Trustee for the | Wire from Wachovia Bank/Bank of NC, N.A. [Funds wired into CMT America Corp. account in Error]  DEPOSIT CHECK #1002 | 1129-000 | 92,584.41 | | 97,914.01 |
| 01/02/09 | {10} | Alfred T. Giuliano, Trustee for CMT | Wire from Wachovia Bank/Bank of NC, N.A. [Funds wired into CMT America Corp. account in Error]  DEPOSIT CHECK #1001 | 1229-000 | 93,302.87 | | 191,216.88 |
| 01/19/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 161.12 | 191,055.76 |
| 01/23/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 175.64 | 190,880.12 |
| 01/28/09 | {6} | Network Systems Technology, Inc. | Final payment for IT Equipment and Furniture located at Six Coliseum Centre, First Floor, Suites 120 & 150 Pursuant to Agreement [Docket No.: 358] DEPOSIT CHECK #7237 | 1129-000 | 10,000.00 | | 200,880.12 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 20.35 | | 200,900.47 |
| 02/20/09 | {13} | Klee Tuchin Bogdanoff & Stern LLP | Refund of Excess Retainer $421,107.50 less holdback of $12,415.80 pursuant to DIP Budget | 1129-000 | 408,691.70 | | 609,592.17 |
| 02/20/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 175.64 | 609,416.53 |
| 02/25/09 | {4} | Austin Surgical Holdings, LLC | Deposit Pursuant to Partnership Interest Purchase Agreement re: Austin Surgical Hospital Holdings, Inc. and Surgical Hospital of Austin Management, Inc. [Docket No.: 335] | 1129-000 | 50,000.00 | | 659,416.53 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 36.91 | | 659,453.44 |
| 03/10/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to New Enterprise Associates | 9999-000 | | 408,691.70 | 250,761.74 |
| 03/11/09 | {12} | United States Treasury | Refund Form 940 for Period of December 2008 DEPOSIT CHECK #61641793 | 1224-000 | 1.08 | | 250,762.82 |
| 03/18/09 | {11} | Sheehy, Serpe, & Ware, P.C. | Balance of Retainer DEPOSIT CHECK #2005 | 1229-000 | 13,491.36 | | 264,254.18 |
| 03/24/09 | {8} | Unum Fund Administrator | Refund of remaining funds for the year 2007 | 1221-000 | 1,509.88 | | 265,764.06 |

| | | | Subtotals : | | $674,968.16 | $409,204.10 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 32

| Case Number: | 08-12180 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | HOSPITAL PARTNERS OF AMERICA INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | fka OrthoNeuro Corporation | | Account: | ********3965 - Money Market Account |
| Taxpayer ID #: | **-***1189 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/09/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | [Policy 45273 $108.83 & Policy 400886 $1,401.05]  DEPOSIT CHECK #16357 | | | | |
| 03/26/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make various payments | 9999-000 | | 2,835.33 | 262,928.73 |
| 03/30/09 | {8} | Austin Surgical Hospital | Reimbursement of prepaid insurance for payment of 2/1/09 AFCO [Austin Surgical Center] | 1221-000 | 19,263.09 | | 282,191.82 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 51.83 | | 282,243.65 |
| 04/06/09 | {8} | Marsh USA Inc. | Marsh USA Cancellation of WC coverage effective 11/20/08 $2,723.00 & $16,178.25 Cancellation of coverage on Shasta effective 11/01/08. [$2,723.00 + $16,178.25 = $18,901.25]  DEPOSIT CHECK #329076 | 1221-000 | 18,901.25 | | 301,144.90 |
| 04/09/09 | | From Acct # XXXXXXXX3966 | Transfer funds back to MMA account [Not used for purpose intended-Check voided] | 9999-000 | 95.93 | | 301,240.83 |
| 04/10/09 | {13} | Pachulski Stang Ziehl & Jones | Reimbursement of Excess Retainer pursuant to DIP Budget for postpetition professional fees | 1129-000 | 70,000.00 | | 371,240.83 |
| 04/17/09 | {8} | Austin Surgical Hospital | Reimbursement of prepaid insurance for Medical Malpractice Insurance AFCO [Austin Surgical Center] [1st of 4 payments] | 1221-000 | 9,487.18 | | 380,728.01 |
| 04/23/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to New Enterprise Associates | 9999-000 | | 70,000.00 | 310,728.01 |
| 04/24/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 175.64 | 310,552.37 |
| 04/29/09 | {8} | Austin Surgical Hospital | Reimbursement of prepaid insurance for Medical Malpractice Insurance AFCO [Austin Surgical Center] [2nd of 4 payments] | 1221-000 | 9,487.18 | | 320,039.55 |
| 04/30/09 | {4} | Austin Surgical Holdings, LLC | Proceeds of Sale Pursuant to Partnership Interest Purchase Agreement re: Austin Surgical Hospital Holdings, Inc. and Surgical Hospital of Austin Management, Inc. [Docket No.: 350] | 1129-000 | 300,000.00 | | 620,039.55 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 42.37 | | 620,081.92 |
| 05/04/09 | {8} | St. Joseph Medical Center | St. Joseph Medical Center re: refund of insurance payment for financed premiums for policy period 6/01/08 to 5/31/09 | 1221-000 | 296,190.57 | | 916,272.49 |
| 05/04/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Cain Brothers | 9999-000 | | 225,000.00 | 691,272.49 |
| 05/08/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive & NEA | 9999-000 | | 487,625.00 | 203,647.49 |
| 05/21/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 175.64 | 203,471.85 |

Subtotals :                    $723,519.40        $785,811.61

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********3965 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Terry H. Linn | 9999-000 | | 1,531.87 | 201,939.98 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 44.22 | | 201,984.20 |
| 06/11/09 | {8} | Trinity MC, LLC | Refund of Insurance Premium to AFCO DEPOSIT CHECK #1036 | 1221-000 | 22,439.78 | | 224,423.98 |
| 06/12/09 | {8} | Austin Surgical Hospital | Final reimbursement of prepaid insurance for Medical Malpractice Insurance AFCO [Austin Surgical Center] [2nd of 4 payments] | 1221-000 | 18,974.36 | | 243,398.34 |
| 06/15/09 | {21} | Trinity MC Management, LLC | Deposit funds received 6/15/09 via wire from Trinity MC Manangement, LLC Case No.: 08-12184 to Hospital Partners of America, Inc. Case No.: 08-12180 DEPOSIT Check #1001 [Docket No.: 415] | 1129-000 | 11,500,000.00 | | 11,743,398.34 |
| 06/15/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make various payments | 9999-000 | | 3,054,446.43 | 8,688,951.91 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 656.51 | | 8,689,608.42 |
| 07/02/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 175.64 | 8,689,432.78 |
| 07/06/09 | {14} | King & Spalding LLP | Settlement Pursuant to Agreement [Demand Letter] [Docket No.: 528]  DEPOSIT CHECK #609900 | 1241-000 | 5,000.00 | | 8,694,432.78 |
| 07/15/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Giuliano, Miller & Co., LLC | 9999-000 | | 265,869.59 | 8,428,563.19 |
| 07/24/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 175.64 | 8,428,387.55 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,814.22 | | 8,430,201.77 |
| 08/11/09 | {14} | Towers Perrin | Settlement Pursuant to Agreement [Demand Letter] [Docket No.: 528] DEPOSIT CHECK #570358 | 1241-000 | 12,500.00 | | 8,442,701.77 |
| 08/11/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 17,600.00 | 8,425,101.77 |
| 08/18/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 177.14 | 8,424,924.63 |
| 08/18/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to N.C. Dept of Revenue | 9999-000 | | 25.00 | 8,424,899.63 |
| 08/19/09 | {15} | AT&T | Refund Credit Balance on Account No.: 704M373806001  DEPOSIT CHECK #6720845842 | 1229-000 | 29.01 | | 8,424,928.64 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,786.39 | | 8,426,715.03 |
| 09/17/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 177.14 | 8,426,537.89 |
| 09/21/09 | {14} | Joele Frank,Wilkinson Brimmer Katch | Settlement Pursuant to Agreement [Demand Letter] [Docket No.: 528 & 782]  DEPOSIT CHECK #11088 | 1241-000 | 37,188.14 | | 8,463,726.03 |

Subtotals :     $11,600,432.63     $3,340,178.45

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12180 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** HOSPITAL PARTNERS OF AMERICA INC. | **Bank Name:** JPMorgan Chase Bank, N.A. |
| fka OrthoNeuro Corporation | **Account:** ********3965 - Money Market Account |
| **Taxpayer ID #:** **-***1189 | **Blanket Bond:** $161,797,706.00  (per case limit) |
| **Period Ending:** 01/09/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/24/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Pachulski Stang | 9999-000 | | 25,957.20 | 8,437,768.83 |
| 09/24/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Moore & Van Allen PLLC | 9999-000 | | 40,451.94 | 8,397,316.89 |
| 09/28/09 | {16} | Bobby McLean | Full and Final Settlement re: McLean v. Progressive [A/R Shasta belonging to HPA] DEPOSIT CHECK #13095 | 1221-000 | 3,360.00 | | 8,400,676.89 |
| 09/29/09 | {6} | St Joseph Medical Center | Sale of (10) Computer Servers located at Perot Pursuant to Order [Docket No.: 505]  DEPOSIT CHECK #42487 | 1129-000 | 25,000.00 | | 8,425,676.89 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,729.56 | | 8,427,406.45 |
| 10/16/09 | {11} | Pachulski Stang Ziehl & Jones LLP | Return of unused portion of retainer  DEPOSIT CHECK #3374 | 1229-000 | 24,100.70 | | 8,451,507.15 |
| 10/21/09 | {29} | Alvarez & Marshal Holdings, LLC | Refund of Retainer DEPOSIT CHECK #56521 | 1229-000 | 229,286.39 | | 8,680,793.54 |
| 10/26/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 189.73 | 8,680,603.81 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,744.37 | | 8,682,348.18 |
| 11/12/09 | {16} | T James Fisher, Attorney | Full and Final discharge for services rendered to Scott Rockemann  DEPOSIT CHECK #03913 | 1221-000 | 1,005.00 | | 8,683,353.18 |
| 11/12/09 | {16} | T. James Fisher, Attorney | Full and Final discharge for services rendered to Michelle Dirks  DEPOSIT CHECK #03919 | 1221-000 | 1,686.50 | | 8,685,039.68 |
| 11/24/09 | {8} | Zurich American Insurance Co | Refund of overpayment of Insurance after sale of Trinity Medical Center  DEPOSIT CHECK #3331801384 | 1221-000 | 5,000.00 | | 8,690,039.68 |
| 11/24/09 | {8} | Zurich American Insurance Company | Refund of Overpayment of Insurance Policy No.: M01842142200100001  DEPOSIT CHECK #3331797353 | 1221-000 | 202.80 | | 8,690,242.48 |
| 11/24/09 | Int | Trinity MC Management, LLC | Transfered Interest earned from Trinity MC Management Case No.: 08-12184 to Hospital Partners of America, Inc.  DEPOSIT CHECK #1002 | 1270-000 | 15.64 | | 8,690,258.12 |
| 11/24/09 | {8} | Marsh USA Inc. | Refund of overpayment re: Lexington Insurance for Austin Surgical Hospital DEPOSIT CHECK #330328 | 1221-000 | 3,176.13 | | 8,693,434.25 |
| 11/24/09 | | From Acct # XXXXXXXX3966 | Transfer funds back to MMA re: [Transfer No.: 22] Payment to Moore & Van Allen PLLC reduced by retainer already paid | 9999-000 | 20,823.74 | | 8,714,257.99 |
| 11/25/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 180.13 | 8,714,077.86 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,842.39 | | 8,715,920.25 |

Subtotals :          $318,973.22          $66,779.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-12180 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | HOSPITAL PARTNERS OF AMERICA INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | fka OrthoNeuro Corporation | | Account: | ********3965 - Money Market Account |
| Taxpayer ID #: | **-***1189 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/09 | {17} | State of California | Refund for Corporate Franchise Tax for period of 09/08  DEPOSIT CHECK #63641740 | 1224-000 | 1,350.00 | | 8,717,270.25 |
| 12/23/09 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 181.63 | 8,717,088.62 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,848.18 | | 8,718,936.80 |
| 01/18/10 | | To Acct # XXXXXXXX3966 | Transfer funds to distribute between the ownership interest in associated case nos.: 08-12183 & 08-12182 | 9999-000 | | 350,610.43 | 8,368,326.37 |
| 01/18/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 180.13 | 8,368,146.24 |
| 01/22/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to GMC | 9999-000 | | 188,352.73 | 8,179,793.51 |
| 01/27/10 | {14} | Smith, Anderson, Blount, Dorsett, M | Settlement Pursuant to Agreement [Demand Letter] [Docket No.: 528]  DEPOSIT CHECK #10083376 | 1241-000 | 657.50 | | 8,180,451.01 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,696.65 | | 8,182,147.66 |
| 02/17/10 | | To Acct # XXXXXXXX3966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 180.13 | 8,181,967.53 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,567.03 | | 8,183,534.56 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 951.58 | | 8,184,486.14 |
| 03/16/10 | | Transfer to Acct # xxxxx3965 | Wire out to BNYM account 0001983039 | 9999-000 | | 8,184,486.14 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 13,325,964.35 | 13,325,964.35 | $0.00 |
| Less: Bank Transfers | | 20,919.67 | 13,325,964.35 |
| Subtotal | | 13,305,044.68 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $13,305,044.68 | $0.00 |

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12180 | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | |
| | fka OrthoNeuro Corporation | |
| **Taxpayer ID #:** | **-***1189 | |
| **Period Ending:** | 01/09/20 | |

| | | |
|---|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********3966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 161.12 | | 161.12 |
| 01/19/09 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2009 Term 1/01/09 to 1/01/10 | 2300-000 | | 161.12 | 0.00 |
| 01/23/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 175.64 | | 175.64 |
| 01/23/09 | 102 | Hill Archive | Invoice No.: 002201 Storage Fees for Period of February 2009 | 2410-000 | | 175.64 | 0.00 |
| 02/20/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 175.64 | | 175.64 |
| 02/20/09 | 103 | Hill Archive | Invoice No.: 002401 Storage Fees for Period of March 2009 | 2410-000 | | 175.64 | 0.00 |
| 03/10/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to New Enterprise Associates | 9999-000 | 408,691.70 | | 408,691.70 |
| 03/10/09 | 104 | New Enterprise Associates | Remit Excess Retainer $421,107.50 less holdback of $12,415.80 pursuant to DIP Budget for post-petition professional fees | 4210-000 | | 408,691.70 | 0.00 |
| 03/26/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make various payments | 9999-000 | 2,835.33 | | 2,835.33 |
| 03/26/09 | 105 | Hill Archive | Invoice No.: 002592 Storage Fees for Period of April 2009 | 2410-000 | | 184.64 | 2,650.69 |
| 03/26/09 | 106 | ADP Inc.; Reverses Check # 106 | Payroll Processing Fees Voided Voided on 04/09/09 | 2990-004 | | 765.69 | 1,885.00 |
| 03/26/09 | 107 | Larson Allen LLP | Invoice No.: 375116 Professional Services rendered re:  Accounting Records | 3991-000 | | 1,885.00 | 0.00 |
| 04/09/09 | | To Acct # XXXXXXXX3965 | Transfer funds back to MMA account [Not used for purpose intended-Check voided] | 9999-000 | | 95.93 | -95.93 |
| 04/09/09 | 106 | ADP Inc.; Reverses Check # 106 | Payroll Processing Fees Voided Voided: check issued on 03/26/09 | 2990-004 | | -765.69 | 669.76 |
| 04/09/09 | 108 | ADP Inc. | Payroll Processing | | | 669.76 | 0.00 |
| | | | Invoice No.: 400078950       17.82<br>Payroll Processing of<br>W-2's | 2990-000 | | | 0.00 |
| | | | Invoice No.: 400075543      104.00<br>Payroll Processing for<br>Period of 01/01/09 -<br>02/01/09 | 2990-000 | | | 0.00 |
| | | | Invoice No.: 400071497      226.73<br>Payroll Processing of<br>W-2's | 2990-000 | | | 0.00 |
| | | | Invoice No.: 400065769       23.93 | 2990-000 | | | 0.00 |
| | | | Subtotals : | | $412,039.43 | $412,039.43 | |

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| Case Number: | 08-12180 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | HOSPITAL PARTNERS OF AMERICA INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | fka OrthoNeuro Corporation | | Account: | ********3966 - Checking Account |
| Taxpayer ID #: | **-***1189 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Payroll Processing for<br>Period ending 02/05/09<br>(Delivery) | | | | |
| | | | Invoice No.: 400058097<br>Management report for<br>period ending<br>02/04/09/Quarterly<br>records | 55.00 | | | 0.00 |
| | | | Invoice No.: 400042094<br>Payroll Processing for<br>period ending 01/02/09<br>(Delivery) | 23.93 | | | 0.00 |
| | | | Invoice No.: 400027900<br>Payroll Processing for<br>period of 09/30/08 -<br>12/01/08 | 104.00 | | | 0.00 |
| | | | Invoice No.: 400012779<br>Payroll Processing for<br>period of 11/18/09 | 114.35 | | | 0.00 |
| 04/23/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to New<br>Enterprise Associates | | 70,000.00 | | 70,000.00 |
| 04/23/09 | 109 | New Enterprise Associates | Remit Excess Retainer pursuant to DIP Budget<br>for postpetition professional fees | | | 70,000.00 | 0.00 |
| 04/24/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | | 175.64 | | 175.64 |
| 04/24/09 | 110 | Hill Archive | Invoice No.: 002783 Record storage for period<br>of May 2009 | | | 175.64 | 0.00 |
| 05/04/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Cain<br>Brothers | | 225,000.00 | | 225,000.00 |
| 05/04/09 | 111 | Cain Brothers | Flat fee re: sale of Austin Surgical Hospital<br>[Docket No.: 391] | | | 225,000.00 | 0.00 |
| 05/08/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive<br>& NEA | | 487,625.00 | | 487,625.00 |
| 05/08/09 | 112 | New Enterprise Associates | Payment of Secured Lien | | | 478,329.27 | 9,295.73 |
| 05/08/09 | 113 | Hill Archive | Invoice No.: 002142 Pack, Index and transport<br>469 boxes from Charlotte, NC to NJ and<br>Record Storage for December 2008 [Partial] &<br>January 2009 | | | 9,295.73 | 0.00 |
| | | | Invoice No.: 002142<br>Record Storage for | 200.73 | | | 0.00 |

Subtotals :  $782,800.64      $782,800.64

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Taxpayer ID #:** **-***1189
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********3966 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | December 2008 [Partial]<br>& January 2009 | | | | |
| | | | Invoice No.: 002142          9,095.00<br>Pack, Index and<br>transport 469 boxes from<br>Charlotte, NC to NJ | 2420-000 | | | 0.00 |
| 05/21/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 175.64 | | 175.64 |
| 05/21/09 | 114 | Hill Archive | Invoice No.: 002888 Record storage for period of June 2009 | 2410-000 | | 175.64 | 0.00 |
| 05/22/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Terry H. Linn | 9999-000 | 1,531.87 | | 1,531.87 |
| 05/27/09 | 115 | Terry H. Linn | Expenses regarding Trinity MC, LLC and SJMC | 2990-000 | | 1,531.87 | 0.00 |
| 06/15/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make various payments | 9999-000 | 3,054,446.43 | | 3,054,446.43 |
| 06/15/09 | 116 | New Enterprise Associates, 10 Limit | Payment for Professional fees, principle and Interest pursuant to DIP Agreement [Docket No.: 125] | | | 2,428,149.01 | 626,297.42 |
| | | | Payment of Principle on          2,279,009.01<br>Secured Lien | 4210-000 | | | 626,297.42 |
| | | | Reimbursement of          194.14<br>Expenses pursuant to<br>DIP Budget for<br>post-petition professional<br>fees | 6220-000 | | | 626,297.42 |
| | | | Payment of Interest on          28,867.47<br>Secured Lien | 4210-000 | | | 626,297.42 |
| | | | Payment of Professional          17,069.00<br>Fees pursuant to DIP<br>Budget for post-petition<br>professional fees | 6210-000 | | | 626,297.42 |
| | | | Reimbursement of          1,225.64<br>Expenses pursuant to<br>DIP Budget for<br>post-petition professional<br>fees | 6220-000 | | | 626,297.42 |
| | | | Payment of Professional          101,783.75<br>Fees Pursuant to DIP<br>Budget for Post-Petition<br>Period | 6210-000 | | | 626,297.42 |

Subtotals :          $3,056,153.94          $2,429,856.52

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Taxpayer ID #:** **-***1189
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** *******3966 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/09 | 117 | Moore & Van Allen PLLC | First Fee Application for Professional Fees & Reimbursement of Expenses for Period of 11/21/08 to 4/30/09 [Docket No.: 455] | | | 129,700.03 | 496,597.39 |
| | | | First Fee Application for Professional Fees for Period of 11/21/08 to 4/30/09 | 126,521.40 | 3210-000 | | | 496,597.39 |
| | | | First Fee Application for Reimbursement of Expenses for Period of 11/21/08 to 4/30/09 | 3,178.63 | 3220-000 | | | 496,597.39 |
| 06/15/09 | 118 | Fox Rothschild LLP | First Fee Application for Professional Fees & Reimbursement of Expenses for Period of 11/24/08 to 4/30/09 [Docket No.: 456] | | | 316,958.31 | 179,639.08 |
| | | | First Fee Application for Professional Fees for Period of 11/24/08 to 4/30/09 | 295,535.25 | 3210-000 | | | 179,639.08 |
| | | | First Fee Application for Reimbursement of Expenses for Period of 11/24/08 to 4/30/09 | 21,423.06 | 3220-000 | | | 179,639.08 |
| 06/15/09 | 119 | White & Case LLP | Pursuant to Order Allowing Unpaid Fees and Expenses [Docket No.: 430] | | | 150,533.28 | 29,105.80 |
| | | | Pursuant to Order Allowing Unpaid Expenses [Docket No.: 430] | 5,284.12 | 6710-000 | | | 29,105.80 |
| | | | Pursuant to Order Allowing Unpaid Fees [Docket No.: 430] | 145,249.16 | 6700-000 | | | 29,105.80 |
| 06/15/09 | 120 | Womble Carlyle Sandridge & Rice PLL | Pursuant to Order Allowing Unpaid Fees and Expenses [Docket No.: 430] | | | 16,013.12 | 13,092.68 |
| | | | Pursuant to Order Allowing Unpaid Expenses [Docket No.: 430] | 1,075.22 | 6710-000 | | | 13,092.68 |
| | | | Pursuant to Order Allowing Unpaid Fees [Docket No.: 430] | 14,937.90 | 6700-000 | | | 13,092.68 |
| | | | | | Subtotals : | $0.00 | $613,204.74 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12180 | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | |
| | fka OrthoNeuro Corporation | |
| **Taxpayer ID #:** | **-***1189 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********3966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/09 | 121 | Grant Thornton LLP | Pursuant to Order Allowing Unpaid Fees and Expenses [Docket No.: 430] | | | 13,092.68 | 0.00 |
| | | | Pursuant to Order Allowing Unpaid Expenses [Docket No.: 430] 1,223.24 | 6710-000 | | | 0.00 |
| | | | Pursuant to Order Allowing Unpaid Fees [Docket No.: 430] 11,869.44 | 6700-000 | | | 0.00 |
| 07/02/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 175.64 | | 175.64 |
| 07/02/09 | 122 | Hill Archive | Invoice No.: 003052 Record storage for period of July 2009 | 2410-000 | | 175.64 | 0.00 |
| 07/15/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Giuliano, Miller & Co., LLC | 9999-000 | 265,869.59 | | 265,869.59 |
| 07/15/09 | 123 | Giuliano, Miller & Company LLC | First Interim Compensation of Professional Fees & Reimbursement of Expenses for Period of November 21, 2008 - May 31, 2009 [Docket No.: 470] | | | 265,869.59 | 0.00 |
| | | | First Interim Reimbursement of Expenses for Period of November 21, 2008 - May 31, 2009 7,429.59 | 3320-000 | | | 0.00 |
| | | | First Interim Compensation for Professional Fees for Period of November 21, 2008 - May 31, 2009 258,440.00 | 3310-000 | | | 0.00 |
| 07/24/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 175.64 | | 175.64 |
| 07/24/09 | 124 | Hill Archive | Invoice No.: 003206 Record storage for period of August 2009 | 2410-000 | | 175.64 | 0.00 |
| 08/11/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 17,600.00 | | 17,600.00 |
| 08/11/09 | 125 | International Sureties, Ltd. | Case Bond No.: 016038961 for Period of 6/16/09 to 6/16/10 | 2300-000 | | 17,600.00 | 0.00 |
| 08/18/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 177.14 | | 177.14 |
| 08/18/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to N.C. Dept of Revenue | 9999-000 | 25.00 | | 202.14 |
| 08/18/09 | 126 | Hill Archive | Invoice No.: 003384 Record storage for period | 2410-000 | | 177.14 | 25.00 |

Subtotals :  $284,023.01  $297,090.69

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Taxpayer ID #:** **-***1189
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********3966 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | of September 2009 | | | | |
| 08/18/09 | 127 | N.C. Depart. of Revenue | E.I.N. 56-2301189 For the Year Ending<br>September 30, 2008 | 2820-000 | | 25.00 | 0.00 |
| 09/17/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 177.14 | | 177.14 |
| 09/17/09 | 128 | Hill Archive | Invoice No.: 003574 Record storage for period<br>of October 2009 | 2410-000 | | 177.14 | 0.00 |
| 09/24/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Pachulski<br>Stang | 9999-000 | 25,957.20 | | 25,957.20 |
| 09/24/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Moore &<br>Van Allen PLLC | 9999-000 | 40,451.94 | | 66,409.14 |
| 09/24/09 | 129 | Pachulski, Stang, Ziehl, Young et a | Supplemental Final Fee Application for<br>Compensation of Professional Fees &<br>Reimbursement of Expenses for Period of<br>November 21, 2008 - March 31, 2009 [Docket<br>No.: 504] | | | 25,957.20 | 40,451.94 |
| | | | Supplemental Final Fee          22,255.50<br>Application for<br>Compensation of<br>Professional Fees for<br>Period of November 21,<br>2008 - March 31, 2009 | 6700-000 | | | 40,451.94 |
| | | | Supplemental Final Fee          3,701.70<br>Application for<br>Reimbursement of<br>Expenses for Period of<br>November 21, 2008 -<br>March 31, 2009 | 6710-000 | | | 40,451.94 |
| 09/24/09 | 130 | Moore & Van Allen PLLC | Second Fee Application for Compensation of<br>Professional Fees (Less Prior Credit) &<br>Reimbursement of Expenses for Period of May<br>1, 2009 - July 31, 2009 [Docket No.: 501] | | | 19,628.20 | 20,823.74 |
| | | | Second Fee Application          2,238.44<br>for Reimbursement of<br>Expenses for Period of<br>May 1, 2009 - July 31,<br>2009 | 3220-000 | | | 20,823.74 |
| | | | Second Fee Application          17,389.76<br>for Compensation of<br>Professional Fees for<br>Period of May 1, 2009 - | 3210-000 | | | 20,823.74 |
| | | | Subtotals : | | $66,586.28 | $45,787.54 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12180 | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | |
| | fka OrthoNeuro Corporation | |
| **Taxpayer ID #:** | **-***1189 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********3966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | July 31, 2009<br>($38,213.50 less<br>$20,823.74 Chapter 11<br>Unused Retainer) | | | | |
| 10/26/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 189.73 | | 21,013.47 |
| 10/26/09 | 131 | Hill Archive | Invoice No.: 003766 Storage for period of November 2009 & Initial input of (8) additional containers | | | 189.73 | 20,823.74 |
| | | | Invoice No.: 003766          9.60<br>Initial input of (8)<br>additional containers | 2420-000 | | | 20,823.74 |
| | | | Invoice No.: 003766        180.13<br>Storage for period of<br>November 2009 | 2410-000 | | | 20,823.74 |
| 11/24/09 | {4} | Zurich American Insurance Co | Reversed Deposit Adj No.: 100001 - Refund of Overpayment re: Sale of Trinity Medical Center DEPOSIT CHECK #3331801384 | 1129-000 | 5,000.00 | | 25,823.74 |
| 11/24/09 | | To Acct # XXXXXXXX3965 | Transfer funds back to MMA re: [Transfer No.: 22] Payment to Moore & Van Allen PLLC reduced by retainer already paid | 9999-000 | | 20,823.74 | 5,000.00 |
| 11/24/09 | {4} | Zurich American Insurance Co | Reversed Deposit 100001 1 Refund of overpayment re: sale of Trinity Medical Center | 1129-000 | -5,000.00 | | 0.00 |
| 11/25/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 180.13 | | 180.13 |
| 11/25/09 | 132 | Hill Archive | Invoice No.: 004008 Monthly storage for period of December 2009 | 2410-000 | | 180.13 | 0.00 |
| 12/23/09 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 181.63 | | 181.63 |
| 12/23/09 | 133 | Hill Archive | Invoice No.: 004134 Storage for Period of January 2010 | 2410-000 | | 181.63 | 0.00 |
| 01/18/10 | | From Acct # XXXXXXXX3965 | Transfer funds to distribute between the ownership interest in associated case nos.: 08-12183 & 08-12182 | 9999-000 | 350,610.43 | | 350,610.43 |
| 01/18/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 180.13 | | 350,790.56 |
| 01/18/10 | 134 {4} | Austin Surgical Hospital Holdings | Transfer 1.12% of funds from sale from Hospital Partners of America, Inc. 08-12180 | 1129-000 | -3,920.00 | | 346,870.56 |
| 01/18/10 | 135 | Austin Surgical Hospital Holdings | Transfer 1.12% of interest received on sale from Hospital Partners of America, Inc. 08-12180 | 1270-000 | -6.86 | | 346,863.70 |
| 01/18/10 | 136 {4} | Surgical Hospital of Austin Managme | Transfer 98.88% of funds received from sale from Hospital Partners of America, Inc. | 1129-000 | -346,080.00 | | 783.70 |

| | | | Subtotals : | | $1,335.19 | $21,375.23 | |

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********3966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 08-12180 | | | | |
| 01/18/10 | 137 | Surgical Hospital of Austin Management | Transfer 98.88% of interest received re: sale from Hospital Partners of America, Inc. 08-12180 | 1270-000 | -603.57 | | 180.13 |
| 01/18/10 | 138 | Hill Archive | Invoice No.: 004410 Monthly storage for period of January 2010 | 2410-000 | | 180.13 | 0.00 |
| 01/22/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to GMC | 9999-000 | 188,352.73 | | 188,352.73 |
| 01/22/10 | 139 | Giuliano, Miller & Company LLC | Second Interim Compensation of Professional Fees and Reimbursement of Expenses for Period of June 1, 2009 - November 30, 2009 [Docket No.: 527] | | | 188,352.73 | 0.00 |
| | | | Second Interim        185,739.25 Compensation of Professional Fees for Period of June 1, 2009 - November 30, 2009 | 3310-000 | | | 0.00 |
| | | | Second Interim        2,613.48 Reimbursement of Expenses for Period of June 1, 2009 - November 30, 2009 | 3320-000 | | | 0.00 |
| 02/17/10 | | From Acct # XXXXXXXX3965 | Transfer funds to make payment to Hill Archive | 9999-000 | 180.13 | | 180.13 |
| 02/17/10 | 140 | Hill Archive | Invoice No.: 004581 Storage for Period of March 2010 | 2410-000 | | 180.13 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,790,867.78 | 4,790,867.78 | **$0.00** |
| Less: Bank Transfers | 5,141,478.21 | 20,919.67 | |
| **Subtotal** | -350,610.43 | 4,769,948.11 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-350,610.43** | **$4,769,948.11** | |

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12180 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. | | | **Bank Name:** | Capital One Bank | |
| | fka OrthoNeuro Corporation | | | **Account:** | ******8126 - Checking Account | |
| **Taxpayer ID #:** | **-***1189 | | | **Blanket Bond:** | $161,797,706.00  (per case limit) | |
| **Period Ending:** | 01/09/20 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/17/11 | | Transfer from Acct # xxxxxx3965 | Transfer of Funds | 9999-000 | 8,701,414.24 | | 8,701,414.24 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. Voided on 11/17/11 | 2690-004 | | 0.00 | 8,701,414.24 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 8,701,414.24 |
| 11/29/11 | {14} | Marsh US | Settlement of Adversary No.: 10-51049 [Docket No.: 819] | 1241-000 | 40,000.00 | | 8,741,414.24 |
| 12/01/11 | 1002 | HILL ARCHIVE | Invoice No.: 011605 Initial Container Input (4) & Record storage for period of December 2011 | | | 187.56 | 8,741,226.68 |
| | | | Invoice No.: 011605    182.76 Record storage for period of December 2011 | 2410-000 | | | 8,741,226.68 |
| | | | Invoice No.: 011605    4.80 Initial Container Input (4) | 2420-000 | | | 8,741,226.68 |
| 12/09/11 | 1003 | GIULIANO, MILLER & COMPANY LLC | Voided - Fourth Interim Compensation of Professional Fees and Reimbursement of Expenses for Period of July 16, 2010 - September 30, 2011 [Docket No.: 815] Voided on 12/13/11 | 3320-004 | | 444,895.53 | 8,296,331.15 |
| 12/09/11 | 1004 | SUBRANNI OSTROVE & ZAUBER | Final Compensation for Professional Fees and Reimbursement of Expenses for Period of December 1, 2010 - November 10, 2011 [Docket No.: 816] | | | 54,209.23 | 8,242,121.92 |
| | | | Final Compensaion for    53,715.00 Professional Fees for Period of December 1, 2010 - November 10, 2011 | 3210-000 | | | 8,242,121.92 |
| | | | Final Reimbursement of    494.23 Expenses for Period of December 1, 2010 - | 3220-000 | | | 8,242,121.92 |

| | | | Subtotals : | $8,741,414.24 | $499,292.32 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Taxpayer ID #:** **-***1189
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8126 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | November 10, 2011 | | | | |
| 12/09/11 | 1005 | FOX ROTHSCHILD LLP | Fifth Interim Compensaion for Professional Fees and Reimbursement of Expenses for Period of January 1, 2011 - October 31, 2011 [Docket No.: 817] | | | 96,270.90 | 8,145,851.02 |
| | | | Fifth Interim Reimbursement of Expenses for Period of January 1, 2011 - October 31, 2011    5,505.90 | 3220-000 | | | 8,145,851.02 |
| | | | Fifth Interim Compensaion for Professional Fees for Period of January 1, 2011 - October 31, 2011    90,765.00 | 3210-000 | | | 8,145,851.02 |
| 12/13/11 | 1003 | GIULIANO, MILLER & COMPANY LLC | Voided - Fourth Interim Compensation of Professional Fees and Reimbursement of Expenses for Period of July 16, 2010 - September 30, 2011 [Docket No.: 815] Voided: check issued on 12/09/11 | 3320-004 | | -444,895.53 | 8,590,746.55 |
| 12/13/11 | 1006 | GIULIANO, MILLER & COMPANY LLC | Fourth Interim Compensation of Professional Fees and Reimbursement of Expenses for Period of July 16, 2010 - September 30, 2011 [Docket No.: 815] | | | 166,499.05 | 8,424,247.50 |
| | | | Fourth Interim Reimbursement of Expenses for Period of July 16, 2010 - September 30, 2011    1,142.55 | 3320-000 | | | 8,424,247.50 |
| | | | Fourth Interim Compensation of Professional Fees for Period of July 16, 2010 - September 30, 2011    165,356.50 | 3310-000 | | | 8,424,247.50 |
| 12/21/11 | 1007 | HILL ARCHIVE | Invoice No.: 011866 Record storage for period of January 2012 | 2410-000 | | 182.76 | 8,424,064.74 |
| 01/13/12 | 1008 | HILL ARCHIVE | Invoice No.: 012442 Record storage for period of February 2012 | 2410-000 | | 182.76 | 8,423,881.98 |
| 02/20/12 | 1009 | HILL ARCHIVE | Invoice No.: 012680 Storage for Period of March 2012 | 2410-000 | | 182.76 | 8,423,699.22 |

Subtotals :    $0.00    $-181,577.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12180
**Case Name:** HOSPITAL PARTNERS OF AMERICA INC.
fka OrthoNeuro Corporation
**Taxpayer ID #:** **-***1189
**Period Ending:** 01/09/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8126 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/12 | 1010 | HILL ARCHIVE | Invoice No.: 012919 Storage for Period of April 2012 | 2410-000 | | 182.76 | 8,423,516.46 |
| 04/19/12 | 1011 | HILL ARCHIVE | Invoice No.: 013156 Storage for Period of May 2012 | 2410-000 | | 182.76 | 8,423,333.70 |
| 05/18/12 | 1012 | HILL ARCHIVE | Invoice No.: 013386 Storage for Period of June 2012 | 2410-000 | | 182.76 | 8,423,150.94 |
| 05/22/12 | 1013 | INTERNATIONAL SURETIES LTD | Invoice for Bond No.: 016038961 for Period of June 16, 2012 to June 16, 2013 | 2300-000 | | 17,600.00 | 8,405,550.94 |
| 06/21/12 | 1014 | HILL ARCHIVE | Invoice No.: 013618 Storage for Period of July 2012 | 2410-000 | | 182.76 | 8,405,368.18 |
| 07/18/12 | 1015 | HILL ARCHIVE | Invoice No.: 013859 Storage for Period of August 2012 | 2410-000 | | 182.76 | 8,405,185.42 |
| 07/24/12 | 1016 | Surgical Hospital of Austin Managem | Substantive Consolidation Pursuant to Docket No.: 805  Transfer funds to Surgical Hospital of Austin Management to make payment for all expenses in order to transfer full asset values to Hospital Partners of America, Inc. | | | 901.77 | 8,404,283.65 |
| | | | Surgical Hospital of          655.77 Austin Mgmt 08-12182 Check No.: 10105 02/02/11 re: Bond Premium for period of 01/01/11 - 01/01/12 & Check No.: 1001 02/25/12 Bond Premium for period of 01/01/12 - 01/01/13 | 2300-000 | | | 8,404,283.65 |
| | | DELAWARE DIVISION OF CORPORATION | Surgical Hospital of          246.00 Austin Mgmt 08-12182 Check No.: 10101 11/01/10 re: Annual Franchise Tax Report | 2990-000 | | | 8,404,283.65 |
| 07/24/12 | 1017 | Austin Surgical Hospital Holdings 0 | Substantive Consolidation pursuant to Docket No.: 805  Transfer funds to Austin Surgical Hospital Holdings to make payment for all expenses in order to transfer full asset values to Hospital Partners of America, Inc.   Check No.: 10102 02/02/11 Internati | | | 252.97 | 8,404,030.68 |
| | | | Austin Surgical Hospital          246.00 Holdings 08-12183 | 2990-000 | | | 8,404,030.68 |

Subtotals :          $0.00          $19,668.54

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 47

| Case Number: | 08-12180 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | HOSPITAL PARTNERS OF AMERICA INC. | | Bank Name: | Capital One Bank |
| | fka OrthoNeuro Corporation | | Account: | *****8126 - Checking Account |
| Taxpayer ID #: | **-***1189 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Check No.: 10101<br>11/01/10 re: Annual<br>Franchise Tax Report | | | | | |
| | | | Austin Surgical Hospital<br>Holdings 08-12183<br>Check No.: 10102<br>02/02/11 re:  Bond<br>Premium for period of<br>01/01/11 -01/01/12 | 4.42 | 2300-000 | | | 8,404,030.68 |
| | | | Austin Surgical Hospital<br>Holdings 08-12183<br>Check No.: 101 02/25/12<br>Bond Primium for Period<br>of 01/01/12 - 01/01/13 | 2.55 | 2300-000 | | | 8,404,030.68 |
| 08/06/12 | | Surgical Hospital of Austin Mgmt 08 | Funds transfer of full asset values to Hospital<br>Partners of America, Inc. pursuant to<br>substantive consolidation [Docket No.: 805] | | | 347,055.88 | | 8,751,086.56 |
| | {24} | Surgical Hospital of Austin Mgmt 08 | 98.88% Stock &<br>Business Interests -<br>Case No.: 08-12182 | 346,080.00 | 1129-000 | | | 8,751,086.56 |
| | Int | Surgical Hospital of Austin Mgmt 08 | Post-Petition Interest -<br>Case No.: 08-12182 | 372.31 | 1270-000 | | | 8,751,086.56 |
| | Int | | 98.88% of Interest<br>Earned re: Sale<br>Proceeds from Surgical<br>Hospital of Austin Mgmt<br>08-12182 to HPA<br>Pursuant to Substantive<br>Consolidation | 603.57 | 1270-000 | | | 8,751,086.56 |
| 08/06/12 | | Austin Surgical Hospital Holdings | Funds transfer of full asset values to Hospital<br>Partners of America, Inc. pursuant to<br>substantive consolidation [Docket No.: 805] | | | 3,930.42 | | 8,755,016.98 |
| | Int | Hospital Partners of America, Inc. | Post-Petition Interest -<br>Case No.: 08-12183 | 3.56 | 1270-000 | | | 8,755,016.98 |
| | {26} | Hospital Partners of America, Inc. | Stock & Business<br>Interests - Case No.:<br>08-12183 | 3,920.00 | 1129-000 | | | 8,755,016.98 |
| | Int | | 1.12% of Interest<br>Received re: Sale from<br>Hospital Partners of | 6.86 | 1270-000 | | | 8,755,016.98 |

| | Subtotals : | $350,986.30 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/09/2020 04:32 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 48

| | |
|---|---|
| **Case Number:** | 08-12180 |
| **Case Name:** | HOSPITAL PARTNERS OF AMERICA INC. |
| | fka OrthoNeuro Corporation |
| **Taxpayer ID #:** | **-***1189 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | *****8126 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | America, Inc. to Surgical<br>Hospital Holdings<br>08-12183 | | | | |
| 08/21/12 | 1018 | HILL ARCHIVE | Invoice No.: 014100 Storage for Period of September 2012 | 2410-000 | | 182.76 | 8,754,834.22 |
| 09/19/12 | 1019 | HILL ARCHIVE | Invoice No.: 014346 Storage for Period of October 2012 | 2410-000 | | 182.76 | 8,754,651.46 |
| 10/17/12 | 1020 | HILL ARCHIVE | Invoice No.: 014586 Storage for Period of November 2012 | 2410-000 | | 182.76 | 8,754,468.70 |
| 11/15/12 | 1021 | HILL ARCHIVE | Invoice No.: 014839 Storage for Period of December 2012 | 2410-000 | | 182.76 | 8,754,285.94 |
| 12/20/12 | 1022 | HILL ARCHIVE | Invoice No.: 015080 Storage for Period of January 2013 | 2410-000 | | 182.76 | 8,754,103.18 |
| 01/16/13 | 1023 | HILL ARCHIVE | Invoice No.: 015334 Storage for Period of February 2013 | 2410-000 | | 182.76 | 8,753,920.42 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 8,753,920.42 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 9,092,400.54 | 9,092,400.54 | $0.00 |
| Less: Bank Transfers | 8,701,414.24 | 8,753,920.42 | |
| **Subtotal** | 390,986.30 | 338,480.12 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$390,986.30** | **$338,480.12** | |

| | |
|---|---|
| Net Receipts : | 32,100,559.19 |
| Net Estate : | $32,100,559.19 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******0966** | 16,371,600.42 | 25,125,520.84 | 0.00 |
| **Checking # ****-******39-65** | 2,383,538.22 | -61,613.29 | 0.00 |
| **Checking # ****-******39-66** | 0.00 | 1,928,223.41 | 0.00 |
| **Checking # ********3965** | 13,305,044.68 | 0.00 | 0.00 |
| **Checking # ********3966** | -350,610.43 | 4,769,948.11 | 0.00 |
| **Checking # ******8126** | 390,986.30 | 338,480.12 | 0.00 |
| | $32,100,559.19 | $32,100,559.19 | $0.00 |